IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| IN RE COUNTRYWIDE FINANCIAL CORPORATION DERIVATIVE LITIGATION | C.A. No. 07-372 (SLR)(MPT) <br><br> (Consolidated Action) |

## DECLARATION OF STEVEN J. FINEMAN IN SUPPORT OF DEFENDANTS ANGELO R. MOZILO, HENRY G. CISNEROS, ROBERT L. DONATO, HARLEY W. SNYDER, JEFFREY M. CUNNINGHAM, MARTIN R. MELONE, ROBERT T. PARRY, OSCAR P. ROBERTSON, KEITH P. RUSSELL AND NOMINAL DEFENDANT COUNTRYWIDE FINANCIAL CORPORATION'S MOTION TO DISMISS

I, Steven J. Fineman, hereby declare as follows:

1.    I am an associate with the law firm of Richards Layton & Finger, P.A.  I make this declaration (the "Declaration") in support of Defendants Angelo R. Mozilo, Henry G. Cisneros, Robert L. Donato, Harley W. Snyder, Jeffrey M. Cunningham, Martin R. Melone, Robert T. Parry, Oscar P. Robertson, Keith P. Russell and Nominal Defendant Countrywide Financial Corporation's Motion to Dismiss.

2.    Exhibit 1 to this Declaration is a true and correct copy of selected pages from Countrywide's 2006 Proxy Statement, filed with the SEC on April 28, 2006.

3.    Exhibit 2 to this Declaration is a true and correct copy of selected pages from Countrywide's 2007 Proxy Statement, filed with the SEC on April 27, 2007.

4.    Exhibit 3 to this Declaration is a true and correct copy of a press release discussing the S&P/Case-Shiller Home Price Index, dated August 29, 2006.

5.    Exhibit 4 to this Declaration is a true and correct copy of a press release discussing the S&P/Case-Shiller Home Price Index, dated September 26, 2006.

6.      Exhibit 5 to this Declaration is a true and correct copy of a press release discussing the S&P/Case-Shiller Home Price Index, dated October 31, 2006.

7.      Exhibit 6 to this Declaration is a true and correct copy of a press release discussing the S&P/Case-Shiller Home Price Index, dated November 28, 2006.

8.      Exhibit 7 to this Declaration is a true and correct copy of a press release discussing the S&P/Case-Shiller Home Price Index, dated December 26, 2006.

9.      Exhibit 8 to this Declaration is a true and correct copy of a press release discussing the S&P/Case-Shiller Home Price Index, dated January 30, 2007.

10.     Exhibit 9 to this Declaration is a true and correct copy of a press release discussing the S&P/Case-Shiller Home Price Index, dated February 27, 2007.

11.     Exhibit 10 to this Declaration is a true and correct copy of a press release discussing the S&P/Case-Shiller Home Price Index, dated March 27, 2007.

12.     Exhibit 11 to this Declaration is a true and correct copy of a press release discussing the S&P/Case-Shiller Home Price Index, dated April 24, 2007.

13.     Exhibit 12 to this Declaration is a true and correct copy of a press release discussing the Office of Federal Housing Enterprise Oversight ("OFHEO") House Price Index, dated September 5, 2006.

14.     Exhibit 13 to this Declaration is a true and correct copy of a press release discussing the OFHEO House Price Index, dated November 30, 2006.

15.     Exhibit 14 to this Declaration is a true and correct copy of a press release discussing the OFHEO House Price Index, dated March 1, 2007.

16.     Exhibit 15 to this Declaration is a true and correct copy of a press release discussing the OFHEO House Price Index, dated May 31, 2007.

2

17.    Exhibit 16 to this Declaration is a true and correct copy of a press release discussing the Freddie Mac Conventional Mortgage Home Price Index, dated September 6, 2006.

18.    Exhibit 17 to this Declaration is a true and correct copy of a press release discussing the Freddie Mac Conventional Mortgage Home Price Index, dated March 5, 2007.

19.    Exhibit 18 to this Declaration are true and correct copies of press releases discussing housing market data released by the United States Census Bureau and the Department of Housing and Urban Development, dated between October 2006 and April 2007.

20.    Exhibit 19 to this Declaration are true and correct copies of press releases discussing housing market data released by the Federal Housing Finance Board, dated between September 2006 and May 2007.

21.    Exhibit 20 to this Declaration is a true and correct copy of selected pages from the National Association of Realtors website (www.realtor.org), describing various housing market data and statistics regularly published by the National Association of Realtors.

22.    Exhibit 21 to this Declaration are true and correct copies of various news articles appearing in *The New York Times* and *The Wall Street Journal* between August 2006 and April 2007.

23.    Exhibit 22 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 8-K, filed with the SEC on August 9, 2006.

24.    Exhibit 23 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 8-K, filed with the SEC on September 14, 2006.

25.    Exhibit 24 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 8-K, filed with the SEC on October 24, 2006.

26.    Exhibit 25 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 10-Q, filed with the SEC on November 7, 2006.

27.    Exhibit 26 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 8-K, filed with the SEC on January 30, 2007.

28.    Exhibit 27 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 8-K, filed with the SEC on February 9, 2007.

29.    Exhibit 28 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 10-K, filed with the SEC on March 1, 2007.

30.    Exhibit 29 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 8-K, filed with the SEC on March 12, 2007.

31.    Exhibit 30 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 8-K, filed with the SEC on April 12, 2007.

32.    Exhibit 31 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 8-K, filed with the SEC on April 26, 2007.

33.    Exhibit 32 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 10-Q, filed with the SEC on May 9, 2007.

34.    Exhibit 33 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 10-Q, filed with the SEC on August 9, 2007.

35.    Exhibit 34 to this Declaration is a true and correct copy of selected pages from Countrywide's Form 10-Q, filed with the SEC on November 9, 2007.

36.    Exhibit 35 to this Declaration is a true and correct copy of an article entitled "*Countrywide Pulls on the Reins—CEO Adopts Cautious Stance: 'I've Never Seen a Soft Landing'*," by James R. Hagerty, that appeared in *The Wall Street Journal* on August 8, 2006.

4

37.    Exhibit 36 to this Declaration is a true and correct copy of a chart depicting Countrywide's stock price during November 2006.

38.    Exhibit 37 to this Declaration is a true and correct copy of a chart depicting Countrywide's stock price during May 2007.

39.    Exhibit 38 to this Declaration is a true and correct copy of a chart comparing the performance of Countrywide stock and the value of the S&P Supercomposite Thrifts and Mortgage Finance Index between November 2006 and February 2008.

40.    Exhibit 39 to this Declaration are true and correct copies of selected Form 4s filed with the SEC regarding Angelo R. Mozilo.

41.    Exhibit 40 to this Declaration are true and correct copies of selected Form 4s filed with the SEC regarding Jeffrey M. Cunningham.

42.    Exhibit 41 to this Declaration are true and correct copies of selected Form 4s filed with the SEC regarding Michael E. Dougherty.

43.    Exhibit 42 to this Declaration are true and correct copies of selected Form 4s filed with the SEC regarding Harley W. Snyder.

44.    Exhibit 43 to this Declaration is a true and correct copy of Countrywide's Restated Certificate of Incorporation, filed with the Delaware Secretary of State on July 15, 1987.

I hereby declare under the penalty of perjury that the foregoing is true and correct. Executed this 27th day of February, 2008.

Steven J. Fineman

## IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF DELAWARE

### CERTIFICATE OF SERVICE

I hereby certify that on February 27, 2008, I electronically filed the foregoing document

with the Clerk of Court using CM/ECF which will send notification of such filing(s) and Hand

Delivered to the following:

Robert D. Goldberg, Esquire
Biggs & Battaglia
921 North Orange Street
P.O. Box 1489
Wilmington, DE 19899

Edward P. Welch, Esquire
Edward B. Micheletti, Esquire
Skadden, Arps, Slate, Meagher & Flom
LLP
One Rodney Square, P.O. Box 636
Wilmington, DE 19899-0636

Steven J. Fineman (#4025)
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, Delaware 19899
(302) 651-7700
Fineman@rlf.com

EXHIBIT 1



# COUNTRYWIDE FINANCIAL CORP

## FORM DEF 14A
### (Proxy Statement (definitive))

## Filed 04/28/06 for the Period Ending 06/14/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline
http://www.edgar-online.com
© Copyright 2008 EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

Table of Contents

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

## SCHEDULE 14A

Proxy Statement Pursuant to Section 14(a) of
the Securities Exchange Act of 1934 (Amendment No    )

Filed by the Registrant  ☒

Filed by a Party other than the Registrant  ☐

Check the appropriate box:
☐  Preliminary Proxy Statement
☐  **Confidential, for Use of the Commission Only (as permitted by Rule 14a-6(e)(2))**
☒  Definitive Proxy Statement
☐  Definitive Additional Materials
☐  Soliciting Material Pursuant to §240.14a-12

# COUNTRYWIDE FINANCIAL CORPORATION

(Name of Registrant as Specified In Its Charter)

(Name of Person(s) Filing Proxy Statement, if other than the Registrant)

Payment of Filing Fee (Check the appropriate box):
☒  No fee required
☐  Fee computed on table below per Exchange Act Rules 14a-6(i)(1) and 0-11
   (1)  Title of each class of securities to which transaction applies:

   (2)  Aggregate number of securities to which transaction applies:

   (3)  Per unit price or other underlying value of transaction computed pursuant to Exchange Act Rule 0-11 (set forth the amount on which the filing fee is calculated and state how it was determined):

   (4)  Proposed maximum aggregate value of transaction:

   (5)  Total fee paid:

☐  Fee paid previously with preliminary materials
☐  Check box if any part of the fee is offset as provided by Exchange Act Rule 0-11(a)(2) and identify the filing for which the offsetting fee was paid previously  Identify the previous filing by registration statement number, or the Form or Schedule and the date of its filing
   (1)  Amount Previously Paid:

   (2)  Form, Schedule or Registration Statement No.:

   (3)  Filing Party:

   (4)  Date Filed:

**What does it cost the Company to solicit proxy materials?**

We will pay the cost of the solicitation of proxies, including preparing and mailing the Notice of 2006 Annual Meeting of Stockholders, this proxy statement and the proxy card or voting instruction form. Following the mailing of this proxy statement, directors, officers and employees of the Company may solicit proxies by telephone, facsimile transmission or other personal contact, for which services such persons will receive no additional compensation. Brokerage houses and other nominees, fiduciaries and custodians who are holders of record of shares of our Common Stock will be requested to forward proxy soliciting materials to the beneficial owners of such shares and will be reimbursed by us for their charges and expenses in connection therewith at customary and reasonable rates. In addition, we have retained Morrow & Co., Inc. to assist in the solicitation of proxies for a fee of $9,000 plus reimbursement of expenses.

## PROPOSAL ONE

### ELECTION OF DIRECTORS

Our bylaws give the Board the power to set the number of directors at no less than three nor more than fifteen, and the Board has currently fixed the number of directors at fourteen. The Company currently has fourteen directors. Directors serve three-year terms, which are staggered to provide for the election of approximately one-third of the Board each year.

The terms of the current Class I Directors, Kathleen Brown, Jeffrey M. Cunningham, Ben M. Enis, Edwin Heller and Robert T. Parry will expire at the Meeting. Each of Messrs. Cunningham and Parry and Ms. Brown has been nominated for election as a Class I Director for a new term that will expire at the 2009 Annual Meeting. Martin R. Melone, who is currently a Class II Director with a term expiring at the 2007 Annual Meeting, has also been nominated for election as a Class I Director. Messrs. Enis and Heller, currently Class I Directors, are retiring from the Board effective upon the election of their successors. Mr. Enis, age 64, has been a Director since 1984. Mr. Heller, age 76, has been a Director since 1993.

Each Director will be elected by a plurality of the votes cast at the Meeting. In the absence of contrary instructions, it is the intention of the persons named in the accompanying proxy card to vote for the nominees listed below. In the event that any nominee becomes unavailable for any reason, the proxies will be voted for the election of the person, if any, who is designated by the Board to replace the nominee. The Board does not anticipate that any nominee will become unavailable, but if a nominee becomes unavailable, the proxies will be voted for the remainder of those nominated.

The nominees for election and the incumbent Directors whose terms of office will continue after the Meeting have provided the following information about themselves.

The Board recommends that the stockholders vote FOR each of the four nominees named below. Proxies will be voted FOR the election of the four nominees unless otherwise specified.

### Nominees for Election—Term Expiring 2009 (Class I)

**Kathleen Brown**

*Age 60. Director since 2005.* Ms Brown is the head of West Coast Municipal Finance at Goldman Sachs & Co. Ms. Brown has held other positions at Goldman since she joined that firm in 2001, including Senior Private Wealth Management Advisor. From 1991 to 1995, she served as Treasurer of the State of California. In addition, she has served as co-chair of the Presidential Commission on Capital Budgeting and as a member of the Los Angeles Unified School District board of directors. Ms Brown was also an attorney with O'Melveny & Myers, LLP and was President of the Private Bank in the Investment Management Group at Bank of America. She currently serves on the board of directors of the Los Angeles Chamber of Commerce and the California Endowment, and formerly served on the boards of directors of the Children's Hospital of Los Angeles and the California Women's Foundation. She was recommended to the Corporate Governance and Nominating Committee for nomination as a Director by a non-management Director.

**Jeffrey M. Cunningham**

*Age 53, Director since 1998.* Mr Cunningham is the founder and Chairman of New England Ventures, LLC, an advisory and investment firm with interests in media and technology, and Chief Executive Officer of Directorship Services LLC, a publishing company. Previously he served as Managing Director of Schroders International Finance Fund; president of CMGI, Inc., an Internet incubator; publisher of Forbes Magazine; and head of sales and marketing at Business Week Magazine. He currently serves on the boards of directors of Sapient Corporation, a leading IT consultant, and TheStreet.com, an online publishing company, and formerly served on the boards of directors of Data General, Pagenet, Schindler Holdings, and Genuity. He also serves on several private company boards of directors, including Newsmax Magazine and Quigo.com, and serves as a trustee for the Center for Strategic and International Studies and the Middle East Institute.

**Martin R. Melone**

*Age 61, Director since 2003.* Mr Melone is a retired Partner of Ernst & Young LLP, effective June 2003, where he was responsible for global clients in a wide range of industries. He became a partner of that firm in 1975. Mr Melone previously was a director of Parsons E&C Corporation. He currently serves on the boards of directors of Internet Brands, Inc., an operator of media and e-commerce sites, and the Public Counsel Law Center and as trustee of the California Science Center Foundation. Mr. Melone is also a member of the American Institute of Certified Public Accountants and the California Society of Certified Public Accountants.

**Robert T. Parry**

*Age 66. Director since 2004.* Mr Parry is the retired President and Chief Executive Officer, effective May 2004, of the Federal Reserve Bank of San Francisco. He had served in such capacity since February 1986. Mr Parry is a director and member of the Executive Committee of the San Francisco Bay Area Council of the Boy Scouts of America. He currently serves on the boards of directors of Janus Capital Group, Inc., PACCAR, Inc., the National Bureau of Economic Research, and Countrywide Bank, N.A.

### Incumbent Directors—Term Expiring 2007 (Class II)

**Henry G. Cisneros**

*Age 58, Director since 2001.* Mr. Cisneros is the founder and Chairman of CityView America, a joint venture to build affordable homes in metropolitan areas. From 2000 to 2005, he was founder and Chairman of American CityVista, a joint venture with KB Home. From January 1997 to August 2000, he was President, Chief Operating Officer and a director of Univision Communications Inc., a Spanish language television network. From 1993 to 1997, he served as Secretary of Housing and Urban Development under President Clinton. He also served as Mayor of the City of San Antonio, Texas, from 1981 to 1989. Mr. Cisneros previously served on the board of directors of KB Home. He currently serves on the boards of directors of CityView America, New America Alliance and the San Antonio Hispanic Chamber of Commerce. He is also a member of the Board of Trustees of The Enterprise Foundation and an honorary life director of the National Civic League.

**Robert J. Donato**

*Age 66. Director since 1993.* Mr Donato has been the President of Donato Financial Services since December 2004. From October 1997 to November 2004, Mr Donato was employed as the Executive Vice President, Los Angeles Branch, of UBS Financial Services, Inc. and from January 1997 through September 1997, he was the President of Freedom Advisors, Inc., an investment advisor company. Prior thereto, Mr Donato held the position of Executive Vice President, Director of Regional Institutional Sales for PaineWebber, Incorporated. Mr Donato previously served on the boards of directors of Countrywide Mortgage Investments, Inc. (now IndyMac Bancorp, Inc.), Paine Webber Development Corp. and the Juvenile Diabetes Research Foundation. He is an honorary member of the Board of Visitors of the Graziadio Graduate School of Business and Management at Pepperdine University.

7

| Michael E. Dougherty | *Age 65, Director since 1998*   Mr. Dougherty is the founder and Chairman of Dougherty Financial Group LLC, which was formed in 1977. He also controls and operates several asset management, securities and commercial lending businesses, including Galway Bay Investments, Dougherty Management Company, Inc., Segall Bryant & Hamill, Lakeside Investment Partners LLC, The Clifton Group Investment Management Company, Turnstone Group, LLC, and Dougherty Funding LLC. Mr. Dougherty was the Chairman of the Public Securities Association in 1991 and 1992, and he previously served on the board of directors of Countrywide Bank, N.A. He served as a director of Definity Health Corporation until November 2004, when that company was acquired by United Health Group. He currently serves as Chairman of Allina Hospitals and Clinics. Mr. Dougherty is also a trustee of the University of St. Thomas in St. Paul, Minnesota, and a director of University of Minnesota Physicians Group and Eleos, Inc. |
|---|---|
| Harley W. Snyder | *Age 73, Director since 1991*   Mr. Snyder has been the President of HSC, Inc., a real estate development company, since 1972, and President of S-W Corporation, a land development company, since 1978. Mr. Snyder, a consultant and private investor in real estate, is also currently a managing member of Parke & Assoc., L.L.C. a real estate development company, a managing partner of Reason Bell Properties, LLC, a commercial property management company, and a managing member of South Coast, LLC and HS Air, LLC. From April 1997 to February 2000, he served as Senior Vice President, Real Estate, of Whiteco Industries, Inc., a company engaged in outdoor advertising, family entertainment, hotels and restaurants, land development and construction. Mr. Snyder previously served on the board of directors of Countrywide Mortgage Investments, Inc. (now IndyMac Bancorp, Inc.). Mr. Snyder was President of the National Association of Realtors in 1983 and has served as a director of that organization since 1972. He currently serves on the boards of directors of Porter County Community Foundation, South Coast Conservancy District and the Northwestern Indiana Regional Development Authority and serves on the Board of Trustees of Valparaiso University |

## Incumbent Directors—Term Expiring 2008 (Class III)

| Angelo R. Mozilo | *Age 67, Director since 1969*   Mr. Mozilo is the Chairman of the Board and Chief Executive Officer of the Company. Mr. Mozilo is a co-founder of the Company and has been Chairman of the Board of the Company since March 1999 and Chief Executive Officer of the Company since February 1998. Prior to his present position, he was President of the Company from March 2000 through December 2003 and served in other executive capacities since the Company's formation in March 1969. Mr. Mozilo was the 1991-1992 President of the Mortgage Bankers Association of America and also served on its board of directors. He currently serves on the boards of directors of the Harvard Kennedy School Joint Center for Housing Studies, the National Housing Endowment and Home Depot, Inc. He is also a member of the Board of Trustees at both Fordham University and Gonzaga University |
|---|---|

**Stanford L. Kurland**    . . .    *Age 53, Director since 1999.*  Mr. Kurland is the President and Chief Operating Officer of the Company. Mr. Kurland was elected as the President of the Company in January 2004 and has been the Chief Operating Officer of the Company since 1988. Mr. Kurland has served in a number of other executive positions at the Company, including Executive Managing Director from 2000 to 2003 and Senior Managing Director from 1989 to 2000. Mr. Kurland is also the Chairman and Chief Executive Officer of the Company's principal operating subsidiary, Countrywide Home Loans, Inc. He currently serves on the board of directors of Mortgage Electronic Registration Systems, Inc. and is a member of the Residential Board of Governors of the Mortgage Bankers Association of America, the Board of Visitors of the UCLA Anderson School of Management and the National Advisory Council of Fannie Mae.

**Oscar P. Robertson**  . . . . . .    *Age 67, Director since 2000.*  Mr. Robertson is the President and Chief Executive Officer of ORSolutions, LLC, a holding company, and Orchem Corporation, a manufacturer of specialty chemicals. He is also President and Chief Executive Officer of OR Document Management Services, LLC, a document management provider, and OR Group, Inc., a holding company. Mr. Robertson is also General Partner of Oscar Robertson Media Ventures, a media publications firm. Mr. Robertson currently serves on the Board of Trustees of the Lupus Foundation of America, and he is an honorary spokesperson for the National Kidney Foundation. From 1960 to 1974, Mr. Robertson was a professional basketball player, and he was inducted into the National Basketball Hall of Fame in 1979.

**Keith P. Russell**    .    .    *Age 60, Director since 2003.*  Mr. Russell has been the President of Russell Financial, Inc., a strategic and financial consulting firm, since 2001. From 1996 to 2001, he was Chairman of Mellon West where he established, expanded and oversaw Mellon's West Coast operations and, from 1991 to 1996, he was Vice-Chairman and Chief Risk Officer of Mellon Financial Corporation. Prior to these positions, Mr. Russell served as President and Chief Operating Officer of Glendale Federal Bank. Mr. Russell has served on the board of directors of Countrywide Bank, N.A. since August 2002 and he is also on the boards of directors of Nationwide Health Properties and Sunstone Hotel Investors, Inc. Mr. Russell currently serves on the Advisory Board of Forrest Binkley and Brown Capital Partners, a venture capital firm, and is a member of the Board of Visitors of the UCLA Anderson School of Management.

EXHIBIT 2



# COUNTRYWIDE FINANCIAL CORP

## FORM DEF 14A
### (Proxy Statement (definitive))

## Filed 04/27/07 for the Period Ending 06/13/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## SCHEDULE 14A

Proxy Statement Pursuant to Section 14(a) of
the Securities Exchange Act of 1934 (Amendment No.    )

Filed by the Registrant ☒

Filed by a Party other than the Registrant ☐

Check the appropriate box:
☐   Preliminary Proxy Statement
☐   **Confidential, for Use of the Commission Only (as permitted by Rule 14a-6(e)(2))**
☒   Definitive Proxy Statement
☐   Definitive Additional Materials
☐   Soliciting Material Pursuant to §240.14a-12

# COUNTRYWIDE FINANCIAL CORPORATION

(Name of Registrant as Specified In Its Charter)

(Name of Person(s) Filing Proxy Statement, if other than the Registrant)

Payment of Filing Fee (Check the appropriate box):
☒   No fee required
☐   Fee computed on table below per Exchange Act Rules 14a-6(i)(1) and 0-11.
  (1)   Title of each class of securities to which transaction applies:

  (2)   Aggregate number of securities to which transaction applies:

  (3)   Per unit price or other underlying value of transaction computed pursuant to Exchange Act Rule 0-11 (set forth the amount on which the filing fee is calculated and state how it was determined):

  (4)   Proposed maximum aggregate value of transaction:

  (5)   Total fee paid:

☐   Fee paid previously with preliminary materials.
☐   Check box if any part of the fee is offset as provided by Exchange Act Rule 0-11(a)(2) and identify the filing for which the offsetting fee was paid previously. Identify the previous filing by registration statement number, or the Form or Schedule and the date of its filing.
  (1)   Amount Previously Paid:

  (2)   Form, Schedule or Registration Statement No.:

  (3)   Filing Party:

  (4)   Date Filed:

## PROPOSAL ONE

### ELECTION OF DIRECTORS

Our Bylaws give the Board the power to set the number of Directors at no less than three nor more than fifteen, and the Board has currently fixed the number of Directors at ten. The Company currently has ten Directors. Directors serve three-year terms, which are staggered to provide for the election of approximately one-third of the Board each year.

The Board has nominated the following current Class II Directors – Henry G. Cisneros, Robert J. Donato and Harley W. Snyder – to stand for re-election for a three-year term expiring in 2010. Michael E. Dougherty, who is currently a Class II Director, notified the Company on March 29, 2007 that he will not stand for re-election.

Each Director will be elected by a plurality of the votes cast at the Meeting. In the absence of contrary instructions, it is the intention of the persons named in the accompanying proxy card to vote for the nominees listed below and any person who may be designated by the Board to replace the nominee. The Board does not anticipate that any nominee will become unavailable, but if a nominee becomes unavailable, the proxies will be voted for the remainder of those nominated and the person, if any, who is designated by the Board to replace the nominee.

The nominees for election and the incumbent Directors whose terms of office will continue after the Meeting have provided the following information about themselves.

**The Board recommends that the stockholders vote FOR each of the three nominees named below. Proxies will be voted FOR the election of the three nominees unless otherwise specified.**

### Nominees for Election to a Three-Year Term Expiring 2010 (Class II)

**Henry G. Cisneros**

*Age 59. Director since 2001.* Mr. Cisneros is the founder and Chairman of CityView America, a joint venture to build affordable homes in metropolitan areas. From 2000 to 2005, he was founder and Chairman of American CityVista, a joint venture with KB Home. From January 1997 to August 2000, he was President, Chief Operating Officer and a director of Univision Communications Inc., a Spanish language television network. From 1993 to 1997, he served as Secretary of Housing and Urban Development under President Clinton. He also served as Mayor of the City of San Antonio, Texas, from 1981 to 1989. Mr. Cisneros previously served on the board of directors of KB Home. He currently serves on the boards of directors of CityView America, New America Alliance and the San Antonio Hispanic Chamber of Commerce. He is also a member of the board of trustees of The Enterprise Foundation and an honorary life director of the National Civic League.

**Robert J. Donato**

*Age 67. Director since 1993.* Mr. Donato has been the President of Donato Financial Services since December 2004. From October 1997 to November 2004, Mr. Donato was employed as the Executive Vice President, Los Angeles Branch, of UBS Financial Services, Inc. and from January 1997 through September 1997, he was the President of Freedom Advisors, Inc., an investment advisor company. Prior thereto, Mr. Donato held the position of Executive Vice President, Director of Regional Institutional Sales for PaineWebber, Incorporated. Mr. Donato previously served on the boards of directors of Countrywide Mortgage Investments, Inc. (now IndyMac Bancorp,

|                        | Inc ), Paine Webber Development Corp and the Juvenile Diabetes Research Foundation He is an honorary member of the board of visitors of the Graziadio Graduate School of Business and Management at Pepperdine University |
|------------------------|---|
| **Harley W. Snyder**   | *Age 74. Director since 1991* Mr Snyder has been the President of HSC. Inc , a real estate development company, since 1972, and President of The S-W Corporation, a land development company since 1978 Mr Snyder, a consultant and private investor in real estate is also currently a managing member of Parke & Associates LLC, a real estate development company, a managing partner of Reason Bell Properties, LLC, a commercial property management company, and a managing member of South Coast, LLC and HS Air, LLC From April 1997 to February 2000, he served as Senior Vice President, Real Estate, of Whiteco Industries, Inc , a company engaged in outdoor advertising, family entertainment, hotels and restaurants, land development and construction Mr Snyder previously served on the board of directors of Countrywide Mortgage Investments, Inc (now IndyMac Bancorp, Inc ) Mr Snyder was President of the National Association of Realtors in 1983 and has served as a director of that organization since 1972 He currently serves on the boards of directors of Countrywide Bank, FSB, Porter County Community Foundation, the Northwestern Indiana Regional Development Authority and serves on the board of trustees of Valparaiso University |

### Incumbent Directors—Term Expiring 2009 (Class I)

|                           | |
|---------------------------|---|
| **Jeffrey M. Cunningham**  | *Age 54. Director since 1998* Mr Cunningham is the Chairman and Chief Executive Officer of NewsMarkets LLC, publishers of Directorship Magazine He is also founder and Chairman of New England Ventures, LLC, an advisory and investment firm with interests in media and technology Previously he served as Managing Director of Schroders International Finance Fund; president of CMGI, Inc , an Internet incubator; publisher of Forbes Magazine; and head of sales and marketing at Business Week Magazine He currently serves as non-executive Chairman of the Board of Sapient Corporation and TheStreet com, Inc He formerly served on the boards of directors of Data General, Pagenet, Schindler Holdings and Premiere Group, Inc |
| **Martin R. Melone**       | *Age 65. Director since 2003* Mr Melone is a retired Partner of Ernst & Young LLP, effective June 2003, where he was responsible for global clients in a wide range of industries He became a partner of that firm in 1975 Mr Melone previously was a director of Parsons E&C Corporation He currently serves on the boards of directors of Countrywide Bank, FSB, Internet Brands, Inc , an operator of media and e-commerce sites, and the Public Counsel Law Center and serves as a trustee of the California Science Center Foundation Mr Melone is also a member of the American Institute of Certified Public Accountants and the California Society of Certified Public Accountants |
| **Robert T. Parry**        | *Age 67. Director since 2004* Mr Parry is the retired President and Chief Executive Officer, effective May 2004, of the Federal Reserve |

Bank of San Francisco. He had served in such capacity since February 1986. Mr. Parry is a director and member of the Executive Committee of the San Francisco Bay Area Council of the Boy Scouts of America. He currently serves on the boards of directors of Janus Capital Group, Inc., PACCAR, Inc., the National Bureau of Economic Research and Countrywide Bank, FSB.

## Incumbent Directors—Term Expiring 2008 (Class III)

**Angelo R. Mozilo**

*Age 68, Director since 1969.* Mr. Mozilo is the Chairman of the Board and Chief Executive Officer of the Company. Mr. Mozilo is a co-founder of the Company and has been Chairman of the Board of the Company since March 1999 and Chief Executive Officer of the Company since February 1998. Prior to his present position, he was President of the Company from March 2000 through December 2003 and served in other executive capacities since the Company's formation in March 1969. Mr. Mozilo was the 1991-1992 President of the Mortgage Bankers Association of America and also served on its board of directors. He currently serves on the boards of directors of the Harvard Kennedy School Joint Center for Housing Studies and The Home Depot, Inc. Mr. Mozilo has informed Home Depot that he will not stand for re-election at Home Depot's annual meeting in May 2007. He is also a member of the boards of trustees of the National Housing Endowment, Fordham University and Gonzaga University.

**Oscar P. Robertson**

*Age 68, Director since 2000.* Mr. Robertson is the President and Chief Executive Officer of Oscar Robertson Solutions L.L.C., a holding company, and Orchem Corporation, a manufacturer of specialty chemicals. He is also President and Chief Executive Officer of OR Document Management Services, LLC, a document management provider, and a member and manager of OR Food Force, LLC. Mr. Robertson is also General Partner of Oscar Robertson Media Ventures, a media publications firm. Mr. Robertson currently serves on the board of trustees of the Lupus Foundation of America, and he is an honorary spokesperson for the National Kidney Foundation. From 1960 to 1974, Mr. Robertson was a professional basketball player, and he was inducted into the National Basketball Hall of Fame in 1979.

**Keith P. Russell**

*Age 61, Director since 2003.* Mr. Russell has been the President and Chief Executive Officer of Russell Financial, Inc., a strategic and financial consulting firm, since 2001. From 1996 to 2001, he was Chairman of Mellon West where he established, expanded and oversaw Mellon's West Coast operations and, from 1991 to 1996, he was Vice-Chairman and Chief Risk Officer of Mellon Financial Corporation. Prior to these positions, Mr. Russell served as President and Chief Operating Officer of Glendale Federal Bank. Mr. Russell currently serves on the boards of directors of Countrywide Bank, FSB, Nationwide Health Properties and Sunstone Hotel Investors, Inc. He also currently serves on the advisory board of Forrest Binkley and Brown Capital Partners, a venture capital firm, and is a member of the board of visitors of the UCLA Anderson School of Management.

7

## BOARD AND COMMITTEE MEETINGS

During Fiscal 2006, the Board held fifteen meetings, ten of which were telephonic. In addition, separate committee meetings were held by the Audit and Ethics Committee, the Corporate Governance and Nominating Committee, the Compensation Committee, the Credit Committee, the Finance Committee and the Operations and Public Policy Committee. The primary purposes of each committee are described below.

During Fiscal 2006, each Board member who served on a committee, other than Kathleen Brown, was independent in accordance with the independence standards of the NYSE and the Company's Categorical Board Independence Standards. Ms. Brown resigned from the Board of Directors effective March 29, 2007. Each member of the Board attended 75% or more of the meetings held during Fiscal 2006 by the Board and the committees on which he or she served while he or she was a Director, with the exception of Ms. Brown who attended 73% of Board meetings and 81% of all Board and committee meetings, and Michael E. Dougherty who attended 60% of Corporate Governance and Nominating Committee meetings and 91% of all Board and committee meetings.

### Audit and Ethics Committee

| Members: | Martin R. Melone (Chair) | Robert T. Parry |
| | Henry G. Cisneros | Keith P. Russell |
| 2006 Meeting Frequency: | 14 | |

The primary function of the Audit and Ethics Committee is to assist the Board in overseeing the integrity of the Company's financial statements and the financial and other information reporting processes of the Company; the Company's compliance with legal and regulatory requirements; the independent auditor's selection, qualifications, performance and independence; the Company's internal audit function and the performance thereof; and the Company's system of internal controls; the Company's Code of Business Ethics; the Company's Related Person Transaction Policy; and the Company's audit, ethics, compliance and accounting processes generally. The Audit and Ethics Committee consults with and reviews the reports and recommendations of the Company's independent auditor and reports thereon to the Board, meets with the Company's internal auditors to review policy and procedural matters and meets with management on financial matters.

### Compensation Committee

| Members: | Harley W. Snyder (Chair) | Robert J. Donato |
| | Michael E. Dougherty | Oscar P. Robertson |
| 2006 Meeting Frequency: | 29 | |

The purpose of the Compensation Committee is to discharge the responsibilities of the Board relating to the compensation of the Company's Directors, executives and employees. The responsibilities of the Compensation Committee include succession planning and related recommendations to the Board.

### Corporate Governance and Nominating Committee

| Members: | Michael E. Dougherty (Chair) | Robert J. Donato |
| | Henry G. Cisneros | Harley W. Snyder |
| 2006 Meeting Frequency: | 5 | |

The purpose of the Corporate Governance and Nominating Committee is to identify individuals qualified to become members of the Board consistent with criteria approved by the Board; select, or recommend that the Board select, director nominees for election; advise the Board with respect to the organization of the Board and its committees; develop and recommend to the Board corporate governance principles; and oversee the annual evaluation of the Board and its committees.

### Credit Committee

| Members: | Keith P  Russell (Chair) | Robert T  Parry |
|---|---|---|
| | Jeffrey M  Cunningham | |
| 2006 Meeting Frequency: | 5 | |

The Credit Committee assists the Board of Directors in fulfilling its oversight responsibilities relating to the credit objectives. policies. controls, procedures and activities of the Company  including the review of the Company's credit exposures. credit limits. loss reserve methodology. loss mitigation and loss reserve positions  Ms  Brown was a member of the Credit Committee until her resignation. which was effective March 29. 2007

### Finance Committee

| Members: | Robert J  Donato (Chair) | Martin R  Melone |
|---|---|---|
| | Oscar P  Robertson | Keith P  Russell |
| 2006 Meeting Frequency: | 10 | |

The purpose of the Finance Committee is to assist the Board of Directors in fulfilling its oversight responsibilities relating to the financial objectives  policies. procedures and activities of the Company. including the review of the Company's capital structure, source of funds, liquidity and financial position

### Operations and Public Policy Committee

| Members: | Robert T  Parry (Chair) | Jeffrey M  Cunningham |
|---|---|---|
| | Henry G  Cisneros | Oscar P  Robertson |
| 2006 Meeting Frequency: | 5 | |

The purpose of the Operations and Public Policy Committee is to assist the Board of Directors in fulfilling its responsibilities to oversee: (i) the Company s operational objectives. policies. procedures and activities  including its public affairs. community affairs and public policy objectives; (ii) operational risk matters; (iii) technology and technology security risk matters; (iv) reputational risk matters; and (v) matters relating to responsible lending. fair lending and the Company's community lending programs  Ms  Brown was a member of the Operations and Public Policy Committee until her resignation, which was effective March 29. 2007  Mr  Robertson was appointed to the Operations and Public Policy Committee on April 9, 2007

9

## CORPORATE GOVERNANCE PRACTICES

**Corporate Governance Guidelines**

The Board is governed by Corporate Governance Guidelines, which are amended from time to time to incorporate certain current best practices in corporate governance. The Corporate Governance Guidelines may be found on the Company's website at *www.countrywide.com* and are available in print upon written request to the Company's Secretary. The Board's corporate governance practices include the following:

- *Lead Director*—The independent members of the Board select a Lead Director. The Lead Director chairs the executive sessions of non-employee and independent Directors, consults with the Chairman of the Board concerning the agenda for Board meetings and performs such other duties as the non-employee and independent Directors may designate. The current Lead Director is Michael E. Dougherty. Stockholders and interested parties may communicate with the Lead Director by following the procedure described below under the heading "Communicating with the Board."

- *Executive Sessions*—The Company's non-employee Directors meet at regularly scheduled executive sessions on at least a quarterly basis. The Lead Director presides over these executive sessions, which are attended only by the non-employee Directors. In addition, at least once per year, the Board meets in executive session with only independent Directors present.

- *Board Evaluation*—The Board has an annual evaluation process that is led by the Corporate Governance and Nominating Committee. This evaluation focuses on the role and effectiveness of the Board and its committees. As part of this evaluation process, each committee performs an assessment of its effectiveness and each Director performs a self-evaluation. The results of the Board, committee and Director evaluations are summarized and presented to the Board.

- *Director Education Programs*—The Company provides an orientation program for each new Director that includes meetings with members of the Company's management. Directors are encouraged to attend seminars covering topics that relate to directors of publicly traded companies. Additionally, each Director is expected to take steps reasonably necessary to be adequately informed about the Company and external matters affecting the Company.

- *Retirement Age*—The Board has established a mandatory retirement age of 75. A Director may, however, be nominated for election even though he or she will reach the age of 75 during the next term.

- *Access to Management*—The Company affords its Directors full and unrestricted access to the Company's management. Key members of management attend Board and committee meetings to present information concerning various aspects of the Company, its operations and results.

- *Outside Advisors*—The Board vests its committees with the authority to retain outside advisors. The Audit and Ethics Committee has the sole authority to retain and terminate independent accountants as well as outside advisors and consultants. The Compensation Committee has the sole authority to engage any outside consultant to be used to assist it in the evaluation of Director and senior executive compensation. The Corporate Governance and Nominating Committee has the sole authority to retain search firms to be used to identify candidates for Directors.

- *Investment in the Company*—The Board has adopted a stock ownership requirement that each non-employee Director own at least 10,000 shares of the Company's common stock by the later of November 2009 or within five years of a new Director joining the Board.

- *Limitation on Number of Boards*—No Director may serve on more than four publicly traded company boards without the Board's consent and no member of the Audit and Ethics Committee may simultaneously serve on the audit committee of more than three publicly traded companies.

- *Change in Circumstances*—If a Director has a substantial change in professional responsibilities, occupation or business association, he or she must offer his or her resignation to the Board. If a Director intends to accept an invitation to join the board of directors of another publicly traded

10

company or is or believes he or she will be subject to events or circumstances that could adversely affect the Company or his or her fitness to serve on the Board or any of its committees the Director must notify the Corporate Governance and Nominating Committee

## Board Independence

At least annually, the Corporate Governance and Nominating Committee reviews the independence of each non-employee Director and makes recommendations to the Board and the Board affirmatively determines whether each Director qualifies as independent. The Board recognizes that members of the Audit and Ethics Committee or the Compensation Committee may be subject to more stringent standards of independence Each Director must keep the Corporate Governance and Nominating Committee fully and promptly informed as to any developments that might affect the Director's independence

Mr Mozilo, the Company's Chairman and Chief Executive Officer, is the only Director who also serves the Company in a management capacity. The Board has determined that each of the current Directors, except for Mr Mozilo, as a result of his management positions, has no material relationship with the Company and is independent in accordance with the independence standards of the NYSE and within the meaning of the Company's Categorical Board Independence Standards. Kathleen Brown, a former Director, is head of West Coast Municipal Finance for Goldman Sachs & Co., which, together with its subsidiaries and affiliates ("Goldman"), provides a significant amount of financing to, and performs advisory and other services for, the Company. Prior to her resignation from the Board effective March 29, 2007, Ms Brown was not considered to be independent in accordance with the independence standards of the NYSE and within the meaning of our Categorical Board Independence Standards as a result of her position with Goldman. The Company's Categorical Board Independence Standards are available on the Company's website at *www.countrywide.com* and are available in print upon written request to the Company's Secretary

Henry G Cisneros, Robert J Donato and Harley W Snyder, the Class II Director nominees, are each considered independent in accordance with the independence standards of the NYSE and within the meaning of the Company's Categorical Board Independence Standards

## Code of Business Ethics

The Company has adopted a Code of Business Ethics that applies to all of the Company's employees, officers and Directors, including our principal executive officer, principal financial officer, principal accounting officer and persons performing similar functions The Code of Business Ethics is available on the Company's website at *www.countrywide.com* and is available in print upon written request to the Company's Secretary The Company will disclose on its website if there are any amendments to its Code of Business Ethics or if any waivers to its Code of Business Ethics are granted to the principal executive officer, principal financial officer, principal accounting officer or persons performing similar functions There were no waivers of the Code of Business Ethics during Fiscal 2006

## Board Committees and Charters

The Board's committees are: Audit and Ethics Committee, Compensation Committee, Corporate Governance and Nominating Committee, Credit Committee, Finance Committee and Operations and Public Policy Committee

Under a long-standing policy of the Board, each of the Board's committees operates under its own written charter All committee charters are available on the Company's website at *www.countrywide.com* and are available in print upon written request to the Company's Secretary

EXHIBIT 3



# STANDARD
# &POOR'S

Press Release

### Slowing Gains Evident From the S&P/Case-Shiller® Home Price Indices

**New York, August 29, 2006** – Data released today by Standard & Poor's for its S&P/Case-Shiller® Home Price Indices, the leading measure of U.S. home prices in the United States, shows a continuing deceleration in average home prices.

"Home price gains are clearly decelerating," says Robert J. Shiller Chief Economist at MacroMarkets LLC. "We continue to see year-over-year gains shrinking. For example, San Diego reported a halving of annual gains from last month, down from 3% to 1.7%. The 10-city composite has shown deceleration over the last 7 months and is well below its peak growth rate of 20.4%, which occurred in July 2004. It appears that some of the major metro areas, including Los Angeles, San Diego, Las Vegas and Boston saw their markets' growth rates peak around that time, leading to the deceleration in the composite since then".

According to Standard & Poor's data, U.S. home prices continued to moderate or decline in most metro areas. More than half of the metro areas showed a month-over-month decline from May to June, with Boston reporting the largest monthly loss and continuing to lead the annual deceleration, with a decline of almost 2%. The composite showed a no change in the May to June numbers. Interestingly, additional transaction data showed that New York's month-over-month gains in May had been at 0.4% compared to no gain reported in last month's release.

The table below summarizes the results for June 2006. The S&P/Case-Shiller® Home Price Indices are revised for the 24 prior months, based on the receipt of additional source data. Eighteen years of history for these data series is available, and can be accessed in full by going to www.standardandpoors.com/indices.

| Metropolitan Area | June 2006 Level | June/May Change (%) | May/April Change (%) | 1-Year Change (%) |
|---|---|---|---|---|
| Boston | 177.90 | -0.4% | 0.6% | -1.9% |
| Chicago | 167.10 | 0.3% | 0.6% | 7.0% |
| Denver | 139.46 | 0.8% | 0.8% | 2.8% |
| Las Vegas | 233.75 | -0.3% | 0.3% | 6.3% |
| Los Angeles | 273.22 | 0.4% | 0.6% | 13.0% |
| Miami | 278.22 | -0.2% | 0.8% | 19.2% |
| New York | 214.79 | -0.2% | 0.4% | 8.6% |
| San Diego | 249.60 | 0.2% | -0.1% | 1.7% |
| San Francisco | 218.13 | -0.1% | 0.4% | 4.4% |
| Washington, DC | 250.39 | -0.3% | 0.3% | 6.4% |
| Composite | 225.96 | 0.0% | 0.5% | 8.2% |

*Source: Standard & Poor's*
*Data through June 2006*

The S&P/Case-Shiller® Home Price Indices are published on the last Tuesday of each month at 2:15pm EST. They are constructed to accurately track the price path of typical single-family homes located in

each metropolitan area provided. Each index combines matched price pairs for thousands of individual houses from the available universe of arms-length sales data. The indices have a base value of 100 in January 2000; thus, for example, a current index value of 150 translates to a 50% appreciation rate since January 2000 for a typical home located within the subject market. The S&P/Case-Shiller® Composite Home Price Index is a stock -weighted average of the 10 individual indices.

These indices are generated and published under agreements between Standard & Poor's, Fiserv and MacroMarkets LLC. MacroMarkets LLC possesses exclusive license and sublicensing rights to the S&P/Case-Shiller® Home Price Indices for the purposes of developing, structuring and trading financial products.

**About Standard & Poor's**
Standard & Poor's, a division of The McGraw-Hill Companies (NYSE:MHP), is the world's foremost provider of financial market intelligence, including independent credit ratings, indices, risk evaluation, investment research and data. With approximately 7,500 employees, including wholly owned affiliates, located in 21 countries, Standard & Poor's is an essential part of the world's financial infrastructure and has played a leading role for more than 140 years in providing investors with the independent benchmarks they need to feel more confident about their investment and financial decisions. For more information, visit http://www.standardandpoors.com.

For more information contact:

David Blitzer
Chairman of the Index Committee
Standard & Poor's
212 438 3907
david_blitzer@standardandpoors.com

David Guarino
Communications
Standard & Poor's
1 212 438 1471
dave_guarino@standardandpoors.com

# EXHIBIT 4



# STANDARD &POOR'S

## Press Release

### Cooling Home Prices Evident from the S&P/Case-Shiller® Home Price Indices

**New York, September 26, 2006** – Data released today by Standard & Poor's for its S&P/Case-Shiller® Home Price Indices, the leading measure of U.S. home prices in the United States, continue to show deceleration in average home prices.

"Home prices are definitely showing signs of cooling," says Robert J. Shiller, Chief Economist at MacroMarkets LLC. "as year-over-year gains continue to shrink. Nine out of the ten metro areas and the 10-city composite show a decrease in the annual growth rate in July from the June numbers reported last month. Perhaps more important, Boston is now showing outright housing deflation at –2.3%, and San Diego's annual growth rate is only 0.7%."

In comparing the annual growth rates to those of a year ago, the signs of cooling home prices are striking; for example, in July 2005 the annual growth rate in Washington D.C. was almost 25% compared to 4.4% in July 2006. This trend can be seen across all metro areas and is summarized in the composite, which reported an annual growth rate of 15.8% in July 2005 and was more than halved to 6.7% in July of this year.

Boston's annual growth rate continues to show a down turn in home prices, down 2.3% from a year ago. San Diego reported an annual growth rate of only 0.7%, a significant difference from the 25.5% rate in early 2005.

The table below summarizes the results for July 2006. The S&P/Case-Shiller® Home Price Indices are revised for the 24 prior months, based on the receipt of additional source data. Eighteen years of history for these data series is available, and can be accessed in full by going to www.standardandpoors.com/indices.

| Metropolitan Area | July 2006 Level | July/June Change (%) | June/May Change (%) | 1-Year Change (%) |
|---|---|---|---|---|
| Boston | 177.80 | -0.1% | -0.4% | -2.3% |
| Chicago | 167.61 | 0.3% | 0.3% | 6.5% |
| Denver | 140.25 | 0.6% | 0.8% | 2.8% |
| Las Vegas | 234.29 | 0.2% | -0.3% | 5.6% |
| Los Angeles | 273.85 | 0.2% | 0.4% | 11.2% |
| Miami | 278.33 | 0.0% | -0.2% | 16.5% |
| New York | 214.12 | -0.5% | -0.2% | 7.1% |
| San Diego | 249.05 | -0.2% | 0.2% | 0.7% |
| San Francisco | 217.64 | -0.2% | -0.1% | 2.9% |
| Washington, DC | 250.15 | -0.3% | -0.1% | 4.4% |
| Composite | 225.88 | -0.1% | 0.0% | 6.7% |

*Source: Standard & Poor's*
*Data through July 2006*

The S&P/Case-Shiller® Home Price Indices are published on the last Tuesday of each month at 2:15pm EST. They are constructed to accurately track the price path of typical single-family homes located in each metropolitan area provided. Each index combines matched price pairs for thousands of individual houses from the available universe of arms-length sales data. The indices have a base value of 100 in January 2000; thus, for example, a current index value of 150 translates to a 50% appreciation rate since January 2000 for a typical home located within the subject market. The S&P/Case-Shiller® Composite Home Price Index is a stock -weighted average of the 10 individual indices.

These indices are generated and published under agreements between Standard & Poor's, Fiserv and MacroMarkets LLC. MacroMarkets LLC possesses exclusive license and sublicensing rights to the S&P/Case-Shiller® Home Price Indices for the purposes of developing, structuring and trading financial products.

**About Standard & Poor's**
Standard & Poor's, a division of The McGraw-Hill Companies (NYSE:MHP), is the world's foremost provider of financial market intelligence, including independent credit ratings, indices, risk evaluation, investment research and data. With approximately 7,500 employees, including wholly owned affiliates, located in 21 countries, Standard & Poor's is an essential part of the world's financial infrastructure and has played a leading role for more than 140 years in providing investors with the independent benchmarks they need to feel more confident about their investment and financial decisions. For more information, visit http://www.standardandpoors.com.

For more information contact:

David Blitzer
Chairman of the Index Committee
Standard & Poor's
212 438 3907
david_blitzer@standardandpoors.com

David Guarino
Communications
Standard & Poor's
1 212 438 1471
dave_guarino@standardandpoors.com

# EXHIBIT 5



# STANDARD &POOR'S

## Press Release

### The S&P/Case-Shiller® Home Price Indices Show an Erosion in Annual Gains

**New York, October 31, 2006** – Data released today by Standard & Poor's for its S&P/Case-Shiller® Home Price Indices, the leading measure of U.S. home prices in the United States, shows visible signs of a decline in annual gains.



Source: Standard & Poor's,
2006 Data as of August 2006.

The erosion in annual home price changes can be clearly seen in the chart above. 2006 annual gains mirror levels not seen since 1997, considerably lower growth than much of the decade between. August 2006 is up only 5.2% from a year ago, compared to 15.8% in 2005 and 20.4% in 2004.

"Home price gains definitely appear to be wearing away." says Robert J. Shiller, Chief Economist at MacroMarkets LLC. "For two years running the S&P/Case-Shiller® Home Price Composite Index has steadily shown tapering annual returns from its peak in July 2004. Not only do we continue to see shrinking gains but actual declines in most cities."

San Diego has joined Boston in showing a decline in home prices, down 0.5% from a year ago; while Boston maintains a deflationary rate in excess of 2%. Month-over-month returns continue to show lackluster performance with all metro areas showing either falling or flattening price changes.

The table below summarizes the results for August 2006. The S&P/Case-Shiller® Home Price Indices are revised for the 24 prior months, based on the receipt of additional source data. Eighteen years of history for these data series is available, and can be accessed in full by going to www.standardandpoors.com/indices.

| Metropolitan Area | August 2006 Level | August/July Change (%) | July/June Change (%) | 1-Year Change (%) |
|---|---|---|---|---|
| Boston | 177.29 | -0.3% | -0.1% | -2.4% |
| Chicago | 167.99 | 0.3% | 0.3% | 6.5% |
| Denver | 140.27 | 0.0% | 0.6% | 2.2% |
| Las Vegas | 234.78 | 0.2% | 0.2% | 4.6% |
| Los Angeles | 273.80 | 0.0% | 0.2% | 9.0% |
| Miami | 276.80 | -0.5% | 0.0% | 12.9% |
| New York | 212.93 | -0.7% | -0.5% | 5.2% |
| San Diego | 247.30 | -0.7% | -0.2% | -0.5% |
| San Francisco | 217.23 | -0.2% | -0.2% | 2.1% |
| Washington, DC | 248.08 | -0.8% | -0.3% | 2.5% |
| Composite | 225.17 | -0.4% | -0.1% | 5.2% |

*Source: Standard & Poor's*
*Data through August 2006*

The S&P/Case-Shiller® Home Price Indices are published on the last Tuesday of each month at 2:15pm EST. They are constructed to accurately track the price path of typical single-family homes located in each metropolitan area provided. Each index combines matched price pairs for thousands of individual houses from the available universe of arms-length sales data. The indices have a base value of 100 in January 2000; thus, for example, a current index value of 150 translates to a 50% appreciation rate since January 2000 for a typical home located within the subject market. The S&P/Case-Shiller® Composite Home Price Index is a stock-weighted average of the 10 individual indices.

These indices are generated and published under agreements between Standard & Poor's, Fiserv and MacroMarkets LLC. MacroMarkets LLC possesses exclusive license and sublicensing rights to the S&P/Case-Shiller® Home Price Indices for the purposes of developing, structuring and trading financial products.

**About Standard & Poor's**
Standard & Poor's, a division of The McGraw-Hill Companies (NYSE:MHP), is the world's foremost provider of financial market intelligence, including independent credit ratings, indices, risk evaluation, investment research and data. With approximately 7,500 employees, including wholly owned affiliates, located in 21 countries, Standard & Poor's is an essential part of the world's financial infrastructure and has played a leading role for more than 140 years in providing investors with the independent benchmarks they need to feel more confident about their investment and financial decisions. For more information, visit http://www.standardandpoors.com.

For more information contact:

David Blitzer
Chairman of the Index Committee
Standard & Poor's
212 438 3907
david_blitzer@standardandpoors.com

David Guarino
Communications
Standard & Poor's
1 212 438 1471
dave_guarino@standardandpoors.com

EXHIBIT 6

6

The McGraw Hill Companies

# STANDARD &POOR'S

## Press Release

### Home Prices Continue to Soften According to the S&P/Case-Shiller® Home Price Indices

**New York, November 28, 2006** – Data released today by Standard & Poor's for its S&P/Case-Shiller® Home Price Indices, the leading measure of U.S. home prices in the United States, shows signs of a continued deceleration in home prices.



Source: Standard & Poor's

The chart above indicates that, as of September 2006, annual gains in home prices are at lows not seen since mid-1997, marking the slowest annual appreciation in housing in more than nine years. September 2006 is up only 3.7% from a year ago, compared to a peak of 20.5% in mid-2004.

"Home price gains continue on a downward spiral," says Robert J. Shiller, Chief Economist at MacroMarkets LLC. "In September we saw monthly declines or flat prices in seven of ten major metropolitan areas. In addition, two more regions -- San Francisco and Washington DC -- are very close to showing annual declines in their home price markets. Both regions have demonstrated outright monthly declines in each of the last four months."

San Diego and Boston show the weakest markets, down 1.0% and 3.3% from a year ago, respectively. Month-over-month returns continue to be lackluster, with only three regions demonstrating any price increases over the month.

The table below summarizes the results for September 2006. The S&P/Case-Shiller® Home Price Indices are revised for the 24 prior months, based on the receipt of additional source data. Eighteen years of

history for these data series is available, and can be accessed in full by going to www.homeprice.standardandpoors.com.

| Metropolitan Area | September 2006 Level | Sept/August Change (%) | August/July Change (%) | 1-Year Change (%) |
|---|---|---|---|---|
| Boston | 176.37 | -0.5% | -0.3% | -3.3% |
| Chicago | 168.60 | 0.4% | 0.3% | 5.8% |
| Denver | 139.63 | -0.5% | 0.0% | 1.5% |
| Las Vegas | 234.71 | 0.0% | 0.2% | 3.6% |
| Los Angeles | 273.94 | 0.1% | 0.0% | 7.1% |
| Miami | 277.23 | 0.2% | -0.5% | 10.4% |
| New York | 213.13 | -0.3% | -0.6% | 4.1% |
| San Diego | 246.60 | -0.3% | -0.7% | -1.0% |
| San Francisco | 216.38 | -0.4% | -0.2% | 0.8% |
| Washington, DC | 244.75 | -1.4% | -0.8% | 0.3% |
| Composite | 224.84 | -0.3% | -0.3% | 3.7% |

*Source: Standard & Poor's*

*Data through September 2006*

The S&P/Case-Shiller® Home Price Indices are published on the last Tuesday of each month at 2:15pm EST. They are constructed to accurately track the price path of typical single-family homes located in each metropolitan area provided. Each index combines matched price pairs for thousands of individual houses from the available universe of arms-length sales data. The indices have a base value of 100 in January 2000; thus, for example, a current index value of 150 translates to a 50% appreciation rate since January 2000 for a typical home located within the subject market. The S&P/Case-Shiller® Composite Home Price Index is a stock -weighted average of the 10 individual indices.

These indices are generated and published under agreements between Standard & Poor's, Fiserv and MacroMarkets LLC. MacroMarkets LLC possesses exclusive license and sublicensing rights to the S&P/Case-Shiller® Home Price Indices for the purposes of developing, structuring and trading financial products.

**About Standard & Poor's**

Standard & Poor's, a division of The McGraw-Hill Companies (NYSE:MHP), is the world's foremost provider of financial market intelligence, including independent credit ratings, indices, risk evaluation, investment research and data. With approximately 7,500 employees, including wholly owned affiliates, located in 21 countries, Standard & Poor's is an essential part of the world's financial infrastructure and has played a leading role for more than 140 years in providing investors with the independent benchmarks they need to feel more confident about their investment and financial decisions. For more information, visit http://www.standardandpoors.com.

For more information contact:

David Blitzer
Chairman of the Index Committee
Standard & Poor's
212 438 3907
david_blitzer@standardandpoors.com

David Guarino
Communications
Standard & Poor's
1 212 438 1471
dave_guarino@standardandpoors.com

EXHIBIT 7

7

The McGraw-Hill Companies

# STANDARD &POOR'S

## Press Release

### Wide Spread Home Price Declines Prevailed in October According to the S&P/Case-Shiller® Home Price Indices

**New York, December 26, 2006** – Data released today by Standard & Poor's for its S&P/Case-Shiller® Home Price Indices, the leading measure of U.S. home prices in the United States, shows signs of a continued deceleration in most of the existing and newly added metro areas.



The chart above shows the 10-City Composite and the newly released 20-City Composite. Growth rates in both Indices appear to have peaked in mid-2004 and then demonstrate a dramatic drop in annual returns, particularly apparent in the last year.

"Home price gains are continuing their steep deceleration," says Robert J. Shiller, Chief Economist at MacroMarkets LLC. "With the addition of 10 metro areas, we can clearly see that the monthly price declines are wide spread nationally. Both composites, as well as 16 of the 20 metro area indices, show negative monthly returns for October and 6 metro areas have negative annual returns."

In October Detroit surpassed Boston in the magnitude of annual declines, coming at a negative 3.6% the lowest rate in its reported history. Las Vegas and Phoenix stand out among the cities in terms of the dramatic changes in the rate of price appreciation versus recent years. Las Vegas coming in at 2.6% annual growth in October, compared to its spectacular return of 53% in September 2004. Phoenix reported a 4.0% annual return compared to it's peak of 49% in September 2005. Interestingly Seattle and Portland[1] remain relatively strong with annual returns as high as 14.1% and 13.2% respectively.

---

[1] Portland, Oregon.

The table below summarizes the results for October 2006. The S&P/Case-Shiller® Home Price Indices are revised for the 24 prior months, based on the receipt of additional source data. Eighteen years of history for these data series is available, and can be accessed in full by going to www.homeprice.standardandpoors.com.

| Metropolitan Area | October 2006 Level | October/Sept Change (%) | Sept/August Change (%) | 1-Year Change (%) |
|---|---|---|---|---|
| Atlanta | 134.74 | -0.3% | -0.1% | 3.9% |
| Boston | 175.72 | -0.3% | -0.5% | -3.5% |
| Charlotte | 128.51 | -0.4% | 0.2% | 6.8% |
| Chicago | 168.62 | 0.0% | 0.4% | 5.1% |
| Cleveland | 122.04 | -0.8% | -0.8% | -0.9% |
| Dallas | 124.68 | -0.4% | -0.4% | 2.4% |
| Denver | 138.62 | -0.7% | -0.5% | 0.7% |
| Detroit | 121.78 | -0.6% | -0.4% | -3.6% |
| Las Vegas | 233.80 | -0.4% | 0.0% | 2.6% |
| Los Angeles | 273.66 | -0.1% | 0.1% | 5.2% |
| Miami | 278.91 | 0.6% | 0.2% | 8.5% |
| Minneapolis | 170.68 | -0.3% | 0.1% | 0.7% |
| New York | 213.18 | -0.1% | -0.3% | 2.7% |
| Phoenix | 224.50 | -0.3% | -0.8% | 4.0% |
| Portland | 181.62 | 0.0% | 0.4% | 13.2% |
| San Diego | 244.04 | -1.0% | -0.3% | -2.3% |
| San Francisco | 215.42 | -0.4% | -0.4% | -0.1% |
| Seattle | 183.79 | 0.4% | 0.7% | 14.1% |
| Tampa | 234.06 | -1.0% | -0.2% | 6.8% |
| Washington | 243.55 | -0.5% | -1.3% | -0.8% |
| Composite | 224.43 | -0.2% | -0.3% | 2.4% |
| Composite-20 | 205.20 | -0.2% | -0.2% | 2.9% |

*Source: Standard & Poor's*
*Data through October 2006*

The S&P/Case-Shiller® Home Price Indices are published on the last Tuesday of each month at 2:15pm ET but beginning Tuesday, January 30, 2007, the results for the S&P/Case- Shiller® Home Price Indices will be released at **9:00 a.m ET**. They are constructed to accurately track the price path of typical single-family homes located in each metropolitan area provided. Each index combines matched price pairs for thousands of individual houses from the available universe of arms-length sales data. The indices have a base value of 100 in January 2000; thus, for example, a current index value of 150 translates to a 50% appreciation rate since January 2000 for a typical home located within the subject market. The S&P/Case-Shiller® Composite of 10 Home Price Index is a stock-weighted average of the 10 original individual indices. The S&P/Case-Shiller® Composite of 20 Home Price Index is a stock-weighted average of the 20 individual indices.

These indices are generated and published under agreements between Standard & Poor's, Fiserv and MacroMarkets LLC. MacroMarkets LLC possesses exclusive license and sublicensing rights to the S&P/Case-Shiller® Home Price Indices for the purposes of developing, structuring and trading financial products.

**About Standard & Poor's**
Standard & Poor's, a division of The McGraw-Hill Companies (NYSE:MHP), is the world's foremost provider of financial market intelligence, including independent credit ratings, indices, risk evaluation, investment research and data. With approximately 7,500 employees, including wholly owned affiliates, located in 21 countries, Standard & Poor's is an essential part of the world's financial infrastructure and has played a leading role for more than 140 years in providing investors with the independent benchmarks they

need to feel more confident about their investment and financial decisions. For more information, visit http://www.standardandpoors.com.

For more information contact:

David Blitzer                                    David Guarino
Chairman of the Index Committee                  Communications
Standard & Poor's                                Standard & Poor's
212 438 3907                                     1 212 438 1471
david_blitzer@standardandpoors.com               dave_guarino@standardandpoors.com

EXHIBIT 8



# STANDARD &POOR'S

## Press Release

### Continued Wide Spread Home Price Declines in November According to the S&P/Case-Shiller® Home Price Indices

**New York, January 30, 2007** – Data released today by Standard & Poor's for its S&P/Case-Shiller® Home Price Indices, the leading measure of U.S. home prices in the United States, shows continued erosion in returns.



The chart above, depicting the annual returns of the 10-City and 20-City Composite Indices, shows the continued steep decline, with the 20-City composite yielding relatively dismal annual returns of 1.7%, compared to 15.7% only a year ago. Seventeen of the 20 cities showed declining prices in November vs. October.

"Country-wide, home price declines appear to show no signs of slowing down," says Robert J. Shiller, Chief Economist at MacroMarkets LLC. "But while the downward trend is visible on a national level, it is clear that certain cities, like Boston and Detroit, have been more susceptible to the price correction compared to the deteriorating, yet still solid, returns of cities like Seattle and Portland[1]."

With the exception of Charlotte[2], all cities showed further declines in annual returns from those published a month ago. With Minneapolis now reporting negative annual returns, seven out of the 20 cities are in negative territory.

---

[1] Oregon.
[2] North Carolina.

The table below summarizes the results for November 2006. The S&P/Case-Shiller® Home Price Indices are revised for the 24 prior months, based on the receipt of additional source data. Eighteen years of history for these data series is available, and can be accessed in full by going to www.homeprice.standardandpoors.com.

| Metropolitan Area | November 2006 Level | November/October Change (%) | October/Sept Change (%) | 1-Year Change (%) |
|---|---|---|---|---|
| Atlanta | 134.17 | -0.4% | -0.3% | 3.3% |
| Boston | 172.61 | -1.8% | -0.3% | -5.0% |
| Charlotte | 128.94 | 0.3% | -0.4% | 7.2% |
| Chicago | 168.18 | -0.2% | 0.0% | 3.5% |
| Cleveland | 120.36 | -1.2% | -0.9% | -1.9% |
| Dallas | 124.03 | -0.5% | -0.4% | 1.5% |
| Denver | 137.65 | -0.7% | -0.7% | 0.1% |
| Detroit | 120.94 | -0.7% | -0.6% | -4.5% |
| Las Vegas | 232.56 | -0.5% | -0.4% | 1.7% |
| Los Angeles | 273.05 | -0.2% | -0.1% | 4.0% |
| Miami | 280.30 | 0.5% | 0.6% | 7.4% |
| Minneapolis | 169.87 | -0.5% | -0.3% | -0.3% |
| New York | 212.99 | -0.2% | -0.1% | 1.3% |
| Phoenix | 223.13 | -0.6% | -0.3% | 1.8% |
| Portland | 181.34 | -0.2% | 0.0% | 11.6% |
| San Diego | 242.11 | -0.8% | -1.0% | -3.3% |
| San Francisco | 213.84 | -0.7% | -0.4% | -0.9% |
| Seattle | 183.95 | 0.1% | 0.4% | 13.0% |
| Tampa | 232.84 | -0.5% | -1.0% | 4.0% |
| Washington | 242.04 | -0.7% | -0.5% | -1.9% |
| Composite | 223.58 | -0.4% | -0.2% | 1.3% |
| Composite-20 | 204.41 | -0.4% | -0.2% | 1.7% |

*Source: Standard & Poor's*
*Data through November 2006*

The S&P/Case-Shiller® Home Price Indices are published on the last Tuesday of each month at 9:00am ET. They are constructed to accurately track the price path of typical single-family homes located in each metropolitan area provided. Each index combines matched price pairs for thousands of individual houses from the available universe of arms-length sales data. The indices have a base value of 100 in January 2000; thus, for example, a current index value of 150 translates to a 50% appreciation rate since January 2000 for a typical home located within the subject market. The S&P/Case-Shiller® Composite of 10 Home Price Index is a stock-weighted average of the 10 original individual indices. The S&P/Case-Shiller® Composite of 20 Home Price Index is a stock-weighted average of the 20 individual indices.

These indices are generated and published under agreements between Standard & Poor's, Fiserv and MacroMarkets LLC. MacroMarkets LLC possesses exclusive license and sublicensing rights to the S&P/Case-Shiller® Home Price Indices for the purposes of developing, structuring and trading financial products.

**About Standard & Poor's**
Standard & Poor's, a division of The McGraw-Hill Companies (NYSE:MHP), is the world's foremost provider of financial market intelligence, including independent credit ratings, indices, risk evaluation, investment research and data. With approximately 7,500 employees, including wholly owned affiliates, located in 21 countries, Standard & Poor's is an essential part of the world's financial infrastructure and has played a leading role for more than 140 years in providing investors with the independent benchmarks they need to feel more confident about their investment and financial decisions. For more information, visit http://www.standardandpoors.com.

For more information contact:

David Blitzer
Chairman of the Index Committee
Standard & Poor's
212 438 3907
david_blitzer@standardandpoors.com

David Guarino
Communications
Standard & Poor's
1 212 438 1471
dave_guarino@standardandpoors.com

EXHIBIT 9



The McGraw-Hill Companies

# STANDARD
# &POOR'S

Press Release

### Home prices flat or declining in December according to the
### S&P/Case-Shiller® Home Price Indices

**New York, February 27, 2007** – Data released today by Standard & Poor's for its S&P/Case-Shiller® Home Price Indices, the leading measure of U.S. home prices in the United States, shows flat returns in certain markets and the continued slowdown in growth in others.



The chart above, depicting the annual returns of the 10-City Composite, the 20-City Composite and the U.S. National Home Price Indices, shows the 10-City Composite Index has decelerated to no growth since December 2005, its lowest level since March 1996. The 20-City and U.S. National Indices have also continued to decelerate, with year-over-year growth rates of just 0.5% and 0.4%, respectively.

"Annual changes in home prices are either in decline, flat or yielding negative returns across all markets," says Robert J. Shiller, Chief Economist at MacroMarkets LLC. "All metro areas are showing smaller annual returns than those reported for November. The newly published US National Index, which has historically portrayed less volatile increases and declines, joins the other two composites in the steep decline that began in 2005, falling 0.7% over the quarter and ending the year at just 0.4% annual growth".

New York joined the ranks for metro areas in negative territory yielding a −0.1% annual return, a sharp drop against the 15.3% gain reported in April 2005. Seattle and Portland, which have shown some resilience against steep declines, continue to experience diminishing but relatively healthy returns ending the year at 12.1% and 9.9% respectively. 18 out of the 20 metro areas as well as the two composites showed negative returns from those published at the end of end of the third quarter of 2006[1].

---

[1] Measured as December/September for monthly series.

The table below summarizes the results for December 2006. The S&P/Case-Shiller® Home Price Indices are revised for the 24 prior months, based on the receipt of additional source data. Eighteen years of history for these data series is available, and can be accessed in full by going to www.homeprice.standardandpoors.com.

| Metropolitan Area | December 2006 Level | December/November Change (%) | November/October Change (%) | 1-Year Change (%) |
|---|---|---|---|---|
| Atlanta | 134.00 | -0.1% | -0.4% | 2.9% |
| Boston | 170.32 | -1.3% | -1.8% | -5.1% |
| Charlotte | 128.88 | 0.0% | 0.3% | 6.7% |
| Chicago | 167.58 | -0.3% | -0.3% | 2.7% |
| Cleveland | 119.77 | -0.5% | -1.2% | -2.4% |
| Dallas | 123.67 | -0.1% | -0.6% | 1.1% |
| Denver | 137.11 | -0.4% | -0.7% | -0.3% |
| Detroit | 119.51 | -1.2% | -0.7% | -5.9% |
| Las Vegas | 231.57 | -0.4% | -0.5% | 0.9% |
| Los Angeles | 270.03 | -1.1% | -0.2% | 2.0% |
| Miami | 280.87 | 0.2% | 0.5% | 6.1% |
| Minneapolis | 168.91 | -0.6% | -0.5% | -0.8% |
| New York | 212.47 | -0.5% | -0.2% | -0.1% |
| Phoenix | 221.50 | -0.7% | -0.6% | 0.3% |
| Portland | 180.27 | -0.6% | -0.2% | 9.9% |
| San Diego | 238.07 | -1.7% | -0.8% | -4.2% |
| San Francisco | 212.13 | -0.8% | -0.7% | -1.4% |
| Seattle | 184.08 | 0.1% | 0.1% | 12.1% |
| Tampa | 230.91 | -0.8% | -0.5% | 1.8% |
| Washington | 240.28 | -0.8% | -0.6% | -2.9% |
| Composite-10 | 222.01 | -0.8% | -0.4% | 0.0% |
| Composite-20 | 203.07 | -0.7% | -0.4% | 0.5% |
| | 2006 Q4 Level | 2006 Q4/2006 Q3 Change (%) | 2006 Q3/2006 Q2 Change (%) | 1-Year Change (%) |
| US Composite | 187.72 | -0.7% | -0.4% | 0.4% |

*Source: Standard & Poor's*
*Data through December 2006*

The S&P/Case-Shiller® Home Price Indices are published on the last Tuesday of each month at 9:00 am ET. They are constructed to accurately track the price path of typical single-family homes located in each metropolitan area provided. Each monthly index combines matched price pairs for thousands of individual houses from the available universe of arms-length sales data. The S&P/Case-Shiller® Composite of 10 Home Price Index is a value-weighted average of the 10 original metro area indices. The S&P/Case-Shiller® Composite of 20 Home Price Index is a value-weighted average of the 20 metro area indices. The S&P/Case-Shiller® National U.S. Home Price Index tracks the value of single-family housing within the United States. The index is a composite of single-family home price indices for the nine U.S. Census divisions and is calculated quarterly. The indices have a base value of 100 in January 2000; thus, for example, a current index value of 150 translates to a 50% appreciation rate since January 2000 for a typical home located within the subject market.

These indices are generated and published under agreements between Standard & Poor's, Fiserv and MacroMarkets LLC. MacroMarkets LLC possesses exclusive license and sublicensing rights to the S&P/Case-Shiller® Home Price Indices for the purposes of developing, structuring and trading financial products.

**About Standard & Poor's**
Standard & Poor's, a division of The McGraw-Hill Companies (NYSE:MHP), is the world's foremost provider of financial market intelligence, including independent credit ratings, indices, risk evaluation, investment research and data. With approximately 7,500 employees, including wholly owned affiliates, located in 21 countries, Standard & Poor's is an essential part of the world's financial infrastructure and has

played a leading role for more than 140 years in providing investors with the independent benchmarks they need to feel more confident about their investment and financial decisions. For more information, visit http://www.standardandpoors.com.

For more information contact:

David Blitzer
Chairman of the Index Committee
Standard & Poor's
212 438 3907
david_blitzer@standardandpoors.com

David Guarino
Communications
Standard & Poor's
1 212 438 1471
dave_guarino@standardandpoors.com

EXHIBIT 10

The McGraw Hill Companies

# STANDARD &POOR'S

## Press Release

### The New Year Begins With Negative Returns According To The S&P/Case-Shiller® Home Price Indices

**New York, March 27, 2007** – January data released today by Standard & Poor's for its S&P/Case-Shiller® Home Price Indices, the leading measure of U.S. home prices in the United States, shows home price composites plummeting into negative terrain.



The chart above, depicting the annual returns of the composites, shows the 10-City Composite and the 20-City Composite down 0.7% and down 0.2%, respectively, from January of 2006.

"The annual declines in the composites are a good indicator of the dire state of the U.S. residential real estate market," says Robert J. Shiller, Chief Economist at MacroMarkets LLC. " The 10-City and 20-city Composites are both showing negative annual returns, a striking difference from the 15.1% and 14.7% returns they reported this time last year. The dismal growth in the 10-City composite is now at rates not seen since January 1994."

The decline in the returns of the composites is led by Detroit and Boston, starting their year with annual declines of 6.9% and 5.6%, respectively. Seattle and Portland – having shown some resistance to the sharp downward trend - have reported their second consecutive flat or negative monthly returns. With Phoenix and Tampa now reporting negative annual returns, 11 of the 20 metro areas are now in year-over-year decline. Interestingly, Charlotte rebounded in January to 7.9% compared to the 6.7% reported in December. Charlotte is the only metro area that showed price increases between December and January.

The table below summarizes the results for January 2007. The S&P/Case-Shiller® Home Price Indices are revised for the 24 prior months, based on the receipt of additional source data. Eighteen years of history for these data series is available, and can be accessed in full by going to www.homeprice.standardandpoors.com.

| Metropolitan Area | January 2007 Level | January/December Change (%) | December/November Change (%) | 1-Year Change (%) |
|---|---|---|---|---|
| Atlanta | 133.60 | -0.3% | -0.1% | 2.3% |
| Boston | 168.28 | -1.2% | -1.3% | -5.6% |
| Charlotte | 129.43 | 0.4% | 0.0% | 7.9% |
| Chicago | 167.54 | 0.0% | -0.3% | 2.2% |
| Cleveland | 118.83 | -0.7% | -0.5% | -2.7% |
| Dallas | 122.66 | -0.8% | -0.1% | 0.5% |
| Denver | 135.86 | -0.9% | -0.4% | -1.1% |
| Detroit | 117.96 | -1.3% | -1.2% | -6.9% |
| Las Vegas | 230.52 | -0.5% | -0.4% | 0.0% |
| Los Angeles | 268.67 | -0.5% | -1.1% | 1.0% |
| Miami | 279.42 | -0.5% | 0.2% | 4.2% |
| Minneapolis | 167.98 | -0.6% | -0.6% | -0.9% |
| New York | 211.50 | -0.8% | -0.4% | -0.9% |
| Phoenix | 220.20 | -0.6% | -0.7% | -0.7% |
| Portland | 179.79 | -0.3% | -0.6% | 8.7% |
| San Diego | 237.16 | -0.4% | -1.7% | -4.2% |
| San Francisco | 211.77 | -0.2% | -0.8% | -1.4% |
| Seattle | 183.92 | 0.0% | 0.0% | 11.1% |
| Tampa | 228.86 | -0.9% | -0.8% | -0.1% |
| Washington | 238.05 | -1.0% | -0.8% | -3.9% |
| Composite-10 | 220.90 | -0.6% | -0.8% | -0.7% |
| Composite-20 | 202.03 | -0.6% | -0.7% | -0.2% |

*Source: Standard & Poor's*
*Data through January 2007*

The S&P/Case-Shiller® Home Price Indices are published on the last Tuesday of each month at 9:00 am ET. They are constructed to accurately track the price path of typical single-family homes located in each metropolitan area provided. Each monthly index combines matched price pairs for thousands of individual houses from the available universe of arms-length sales data. The S&P/Case-Shiller® Composite of 10 Home Price Index is a value-weighted average of the 10 original metro area indices. The S&P/Case-Shiller® Composite of 20 Home Price Index is a value-weighted average of the 20 metro area indices. The S&P/Case-Shiller® National U.S. Home Price Index tracks the value of single-family housing within the United States. The index is a composite of single-family home price indices for the nine U.S. Census divisions and is calculated quarterly. The indices have a base value of 100 in January 2000; thus, for example, a current index value of 150 translates to a 50% appreciation rate since January 2000 for a typical home located within the subject market.

These indices are generated and published under agreements between Standard & Poor's, Fiserv and MacroMarkets LLC. MacroMarkets LLC possesses exclusive license and sublicensing rights to the S&P/Case-Shiller® Home Price Indices for the purposes of developing, structuring and trading financial products.

**About Standard & Poor's**
Standard & Poor's, a division of The McGraw-Hill Companies (NYSE: MHP), is the world's foremost provider of financial market intelligence, including independent credit ratings, indices, risk evaluation, investment research and data. With approximately 8,500 employees, including wholly owned affiliates, located in 21 countries, Standard & Poor's is an essential part of the world's financial infrastructure and has

played a leading role for more than 140 years in providing investors with the independent benchmarks they need to feel more confident about their investment and financial decisions. For more information, visit http://www.standardandpoors.com.

For more information contact:

David Blitzer                          David Guarino
Chairman of the Index Committee        Communications
Standard & Poor's                      Standard & Poor's
212 438 3907                           1 212 438 1471
david_blitzer@standardandpoors.com     dave_guarino@standardandpoors.com

EXHIBIT 11



# STANDARD &POOR'S

## Press Release

### Persistent Declining Returns According To The S&P/Case-Shiller® Home Price Indices

**New York, April 24, 2007** – February data released today by Standard & Poor's for its S&P/Case-Shiller® Home Price Indices, the leading measure of U.S. home prices in the United States, indicates the deceleration and declines in home prices are showing no signs of turnaround.



The chart above, depicting the annual returns of the composites, shows the 10-City Composite and the 20-City Composite down 1.5% and down 1.0%, respectively, from February of 2006. These annual declines are at rates not seen in almost 15 years, when the 10-city composite registered a decline of 1.6% in October 1993. Monthly declines also persist, with 17 out of the 20 cities down from January levels.

"Home prices are exhibiting successive monthly declines," says Robert J. Shiller, Chief Economist at MacroMarkets LLC. "The average consecutive negative monthly return of the 20 cities is 5 months, the 10-city composite is 8 months and the 20 city-composite is 7 months, indicating a widespread downward trend in home prices at the end of 2006 and into 2007. While some cities, like Miami, Charlotte and Dallas, alternate between modest monthly price gains and declines since this time last year, other cities have exhibited persistent monthly declines since last spring, such as San Francisco and Boston yielding negative monthly returns since May of last year.

Seattle and Portland, while still showing diminishing annual returns, showed price increases of 0.5% and 0.1% in February, respectively. Dallas showed a monthly increase of 0.3% from January, and 1.3% from a year ago.

The table below summarizes the results for February 2007. The S&P/Case-Shiller® Home Price Indices are revised for the 24 prior months, based on the receipt of additional source data. Eighteen years of history for these data series is available, and can be accessed in full by going to www.homeprice.standardandpoors.com.

| Metropolitan Area | February 2007 Level | February/January Change (%) | January/December Change (%) | 1-Year Change (%) |
|---|---|---|---|---|
| Atlanta | 133.30 | -0.1% | -0.4% | 2.1% |
| Boston | 168.04 | -0.1% | -1.2% | -4.7% |
| Charlotte | 129.31 | -0.1% | 0.4% | 7.3% |
| Chicago | 167.50 | 0.0% | -0.1% | 1.7% |
| Cleveland | 117.79 | -0.9% | -0.7% | -2.7% |
| Dallas | 123.05 | 0.3% | -0.8% | 1.3% |
| Denver | 134.86 | -0.7% | -0.9% | -1.6% |
| Detroit | 116.51 | -1.2% | -1.3% | -7.8% |
| Las Vegas | 229.64 | -0.4% | -0.5% | -1.0% |
| Los Angeles | 266.63 | -0.8% | -0.5% | -0.4% |
| Miami | 279.43 | 0.0% | -0.5% | 2.9% |
| Minneapolis | 166.62 | -0.8% | -0.6% | -1.6% |
| New York | 210.68 | -0.6% | -0.8% | -1.8% |
| Phoenix | 218.07 | -1.0% | -0.6% | -2.1% |
| Portland | 179.90 | 0.1% | -0.3% | 7.7% |
| San Diego | 235.54 | -0.7% | -0.4% | -5.0% |
| San Francisco | 210.78 | -0.5% | -0.2% | -2.2% |
| Seattle | 184.85 | 0.5% | 0.0% | 10.6% |
| Tampa | 228.46 | -0.2% | -0.9% | -1.1% |
| Washington | 237.64 | -0.5% | -0.7% | -4.3% |
| Composite-10 | 219.94 | -0.5% | -0.6% | -1.5% |
| Composite-20 | 201.19 | -0.5% | -0.6% | -1.0% |

*Source: Standard & Poor's*
*Data through February 2007*

The S&P/Case-Shiller® Home Price Indices are published on the last Tuesday of each month at 9:00 am ET. They are constructed to accurately track the price path of typical single-family homes located in each metropolitan area provided. Each monthly index combines matched price pairs for thousands of individual houses from the available universe of arms-length sales data. The S&P/Case-Shiller® Composite of 10 Home Price Index is a value-weighted average of the 10 original metro area indices. The S&P/Case-Shiller® Composite of 20 Home Price Index is a value-weighted average of the 20 metro area indices. The S&P/Case-Shiller® National U.S. Home Price Index tracks the value of single-family housing within the United States. The index is a composite of single-family home price indices for the nine U.S. Census divisions and is calculated quarterly. The indices have a base value of 100 in January 2000; thus, for example, a current index value of 150 translates to a 50% appreciation rate since January 2000 for a typical home located within the subject market.

These indices are generated and published under agreements between Standard & Poor's, Fiserv and MacroMarkets LLC. MacroMarkets LLC possesses exclusive license and sublicensing rights to the S&P/Case-Shiller® Home Price Indices for the purposes of developing, structuring and trading financial products.

**About Standard & Poor's**
Standard & Poor's, a division of The McGraw-Hill Companies (NYSE: MHP), is the world's foremost provider of financial market intelligence, including independent credit ratings, indices, risk evaluation, investment research and data. With approximately 8,500 employees, including wholly owned affiliates, located in 21 countries, Standard & Poor's is an essential part of the world's financial infrastructure and has played a leading role for more than 140 years in providing investors with the independent benchmarks they

need to feel more confident about their investment and financial decisions. For more information, visit http://www.standardandpoors.com.

For more information contact:                    .

David Blitzer                              David Guarino
Chairman of the Index Committee            Communications
Standard & Poor's                          Standard & Poor's
212 438 3907                               1 212 438 1471
david_blitzer@standardandpoors.com         dave_guarino@standardandpoors.com

EXHIBIT 12



**Office of Federal Housing Enterprise Oversight (OFHEO)**
**1700 G Street, NW 4th Floor**
**Washington, DC 20552**
**Phone: 202-414-3800**
**Fax: 202-414-3823**
**www.ofheo.gov**

**FOR IMMEDIATE RELEASE**
September 5, 2006

Contact:
Corinne Russell  202.414.6921
Stefanie Mullin   202.414.6376

# HOUSE PRICE APPRECIATION SLOWS
## OFHEO House Price Index Shows Largest Deceleration in Three Decades

WASHINGTON, D.C. – U.S. home prices continued to rise in the second quarter of this year but the rate of increase fell sharply.  Home prices were **10.06 percent** higher in the second quarter of 2006 than they were one year earlier.  Appreciation for the most recent quarter was **1.17 percent**, or an annualized rate of 4.68 percent.  The quarterly rate reflects a sharp decline of more than one percentage point from the previous quarter and is the lowest rate of appreciation since the fourth quarter of 1999.  The decline in the quarterly rate over the past year is the sharpest since the beginning of OFHEO's House Price Index (HPI) in 1975.  The figures were released today by OFHEO Director James B. Lockhart, as part of the HPI, a quarterly report analyzing housing price appreciation trends.

"These data are a strong indication that the housing market is cooling in a very significant way," said Lockhart.  "Indeed, the deceleration appears in almost every region of the country."

Possible causes of the decrease in appreciation rates include higher interest rates, a drop in speculative activity, and rising inventories of homes.  "The very high appreciation rates we've seen in recent years spurred increased construction," said OFHEO Chief Economist Patrick Lawler.  "That coupled with slower sales has led to higher inventories and these inventories will continue to constrain future appreciation rates," Lawler said.

House prices grew faster over the past year than did prices of non-housing goods and services reflected in the Consumer Price Index.  While house prices rose 10.06 percent, prices of other goods and services rose only 4.41 percent.  The pace of house price appreciation in the most recent quarter more closely resembles the non-housing inflation rate.

Significant findings in the HPI:

1.  All states show four-quarter appreciation, but five Midwestern and New England states had small price decreases in the second quarter.
2.  Price appreciation remains relatively robust in the two states hardest hit by Hurricane Katrina one year ago—Louisiana and Mississippi.  Four-quarter appreciation rates were well above the national average in several cities in the area including: New Orleans-Metairie-Kenner,

Gulfport-Biloxi, Baton Rouge, and Pascagoula.  Gulfport-Biloxi and Pascagoula in fact logged their highest appreciation rates since the beginning of OFHEO's Index.

3. The South Atlantic Census Division including Florida, Delaware, the District of Columbia, Virginia and Maryland experienced its most significant price deceleration since at least the early 1980s.  Its four-quarter appreciation rate fell from 17.43 percent to 13.74 percent.

4. New England's four-quarter appreciation rate fell from 8.71 percent to 5.68 percent.  While appreciation rates in Massachusetts were consistently amid the 10 highest between mid-1997 and mid-2003, its four-quarter appreciation rate now ranks 48th among the states and the District of Columbia.

5. Despite a nine percentage point decline in its four-quarter appreciation rate, Arizona's housing market still exhibits the highest appreciation rate among the 50 states.   Prices were up roughly 24 percent compared to the second quarter of 2005 but grew only 2.94 percent in the most recent quarter.

6. While the 20 Metropolitan Statistical Areas (MSAs) with the highest appreciation included nine cities in Florida, the representation of other states continues to increase.  MSAs in North Carolina, South Carolina, and Washington State have now entered the list of fastest appreciating markets.

7. Michigan had the greatest numbers of price decreases among ranked MSAs.  Thirteen of Michigan's 16 ranked metropolitan areas exhibited quarterly price decreases.

One of the more striking elements of the new HPI data is that four-quarter appreciation rates fell sharply in four of the five states that had fastest appreciation in last quarter's HPI release.  This subject is discussed in greater detail in the Highlights section of this report on page 8.

Changes in the mix of data from refinancings and house purchase transactions can affect HPI results. An index using only purchase price data indicates somewhat less price appreciation for U.S. houses between the second quarter of 2005 and the second quarter of 2006.   That index increased 8.27 percent, compared with 10.06 percent for the HPI.

OFHEO's House Price Index is published on a quarterly basis and tracks average house price changes in repeat sales or refinancings of the same single-family properties.   OFHEO's index is based on analysis of data obtained from Fannie Mae and Freddie Mac from more than 31 million repeat transactions over the past 31 years.  OFHEO analyzes the combined mortgage records of Fannie Mae and Freddie Mac, which form the nation's largest database of conventional, conforming mortgage transactions. The conforming loan limit for mortgages purchased in 2006 is $417,000.

This HPI report contains four tables: 1) A ranking of the 50 States and Washington, D.C. by House Price Appreciation; 2) Percentage Changes in House Price Appreciation by Census Division; 3) A ranking of 275 Metropolitan Statistical Areas (MSAs) and Metropolitan Divisions by House Price Appreciation; and 4) A list of one-year and five-year House Price Appreciation rates for MSAs not ranked.

OFHEO's HPI report in PDF form is accessible at www.ofheo.gov.  Also, be sure to visit www.ofheo.gov to use the OFHEO House Price calculator.   The next HPI report will be posted December 1, 2006. Please e-mail ofheoinquiries@ofheo.gov for a printed copy of the report.

###

## OFHEO HOUSE PRICE INDEX FOR USA
## 1990Q1 - 2006Q2

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---|---|---|---|
| 2006Q2 | 1.17% | 4.68% | 10.06% |
| 2006Q1 | 2.20% | 8.78% | 12.77% |
| 2005Q4 | 3.08% | 12.33% | 13.36% |
| 2005Q3 | 3.27% | 13.08% | 12.73% |
| 2005Q2 | 3.65% | 14.62% | 14.04% |
| 2005Q1 | 2.74% | 10.95% | 13.05% |
| 2004Q4 | 2.51% | 10.03% | 11.92% |
| 2004Q3 | 4.47% | 17.87% | 12.84% |
| 2004Q2 | 2.76% | 11.03% | 9.85% |
| 2004Q1 | 1.71% | 6.82% | 8.24% |
| 2003Q4 | 3.35% | 13.40% | 7.83% |
| 2003Q3 | 1.70% | 6.79% | 5.98% |
| 2003Q2 | 1.25% | 5.01% | 6.46% |
| 2003Q1 | 1.33% | 5.31% | 7.11% |
| 2002Q4 | 1.58% | 6.30% | 7.43% |
| 2002Q3 | 2.16% | 8.63% | 7.14% |
| 2002Q2 | 1.87% | 7.48% | 6.62% |
| 2002Q1 | 1.62% | 6.50% | 6.52% |
| 2001Q4 | 1.30% | 5.21% | 7.53% |
| 2001Q3 | 1.66% | 6.65% | 7.89% |
| 2001Q2 | 1.78% | 7.12% | 8.19% |
| 2001Q1 | 2.58% | 10.33% | 8.09% |
| 2000Q4 | 1.65% | 6.58% | 7.55% |
| 2000Q3 | 1.94% | 7.76% | 7.00% |
| 2000Q2 | 1.69% | 6.76% | 6.58% |
| 2000Q1 | 2.07% | 8.29% | 6.22% |
| 1999Q4 | 1.12% | 4.48% | 5.12% |
| 1999Q3 | 1.54% | 6.17% | 5.20% |
| 1999Q2 | 1.35% | 5.40% | 5.03% |
| 1999Q1 | 1.01% | 4.06% | 4.45% |
| 1998Q4 | 1.20% | 4.80% | 4.98% |
| 1998Q3 | 1.38% | 5.52% | 5.10% |
| 1998Q2 | 0.79% | 3.15% | 5.19% |
| 1998Q1 | 1.52% | 6.09% | 5.22% |
| 1997Q4 | 1.31% | 5.26% | 4.59% |
| 1997Q3 | 1.47% | 5.89% | 4.12% |
| 1997Q2 | 0.81% | 3.24% | 3.00% |

3

## OFHEO HOUSE PRICE INDEX FOR USA
### 1990Q1 - 2006Q2

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---------|------------------|------------------|------------------|
| 1997Q1 | 0.92% | 3.67% | 2.27% |
| 1996Q4 | 0.85% | 3.42% | 2.58% |
| 1996Q3 | 0.39% | 1.55% | 2.51% |
| 1996Q2 | 0.10% | 0.39% | 3.71% |
| 1996Q1 | 1.22% | 4.89% | 5.41% |
| 1995Q4 | 0.78% | 3.14% | 4.52% |
| 1995Q3 | 1.56% | 6.23% | 3.46% |
| 1995Q2 | 1.75% | 6.98% | 2.15% |
| 1995Q1 | 0.37% | 1.48% | 0.73% |
| 1994Q4 | -0.24% | -0.97% | 0.83% |
| 1994Q3 | 0.27% | 1.09% | 1.86% |
| 1994Q2 | 0.33% | 1.33% | 2.19% |
| 1994Q1 | 0.47% | 1.87% | 2.70% |
| 1993Q4 | 0.77% | 3.09% | 2.07% |
| 1993Q3 | 0.60% | 2.41% | 1.71% |
| 1993Q2 | 0.83% | 3.33% | 2.12% |
| 1993Q1 | -0.15% | -0.61% | 1.06% |
| 1992Q4 | 0.42% | 1.67% | 1.88% |
| 1992Q3 | 1.01% | 4.03% | 2.85% |
| 1992Q2 | -0.21% | -0.85% | 1.81% |
| 1992Q1 | 0.66% | 2.64% | 2.49% |
| 1991Q4 | 1.37% | 5.47% | 2.59% |
| 1991Q3 | -0.01% | -0.04% | 0.73% |
| 1991Q2 | 0.45% | 1.80% | 1.10% |
| 1991Q1 | 0.77% | 3.06% | 0.62% |
| 1990Q4 | -0.47% | -1.88% | 0.26% |
| 1990Q3 | 0.35% | 1.40% | 1.68% |
| 1990Q2 | -0.03% | -0.11% | 3.66% |
| 1990Q1 | 0.40% | 1.62% | 5.08% |



OFHEO HOUSE PRICE INDEX HISTORY FOR USA
1990Q1 - 2006Q2

comment

## HIGHLIGHTS

## The Effect of Refinance Appraisal Data: Comparing the HPI with an Index Based Solely on Purchase Transactions Data

An important factor that has affected the HPI in some recent quarters is the influence of refinancings on the overall index.  The figure below shows percent changes in the HPI for the United States as a whole over the prior four quarters compared with changes in an index constructed using only house prices associated with mortgages used for house purchases. The upward trend is the same, but the purchase-only index has accelerated much more smoothly.  Over the past year, while the U.S. HPI has risen 10.06 percent, the purchase-only index has risen 8.27 percent.

The underlying purchase-only and a seasonally-adjusted purchase-only index can be downloaded at http://www.ofheo.gov/media/pdf/2q06purchaseonlydownload.xls.



## Highlights:  Appreciation Rate Declines

In many states, price appreciation rates have declined rather dramatically.  Higher interest rates and greater inventory levels are apparently having a significant impact, with the largest effects being felt in areas that have recently experienced the greatest appreciation.  Using monthly and quarterly house price indices that employ OFHEO's usual indexing methodology but that rely exclusively on home purchase prices, this section takes a closer look at the ongoing phenomenon.[1]

Figure 1a below illustrates the deceleration that has occurred in the two states having the greatest appreciation over the past two years: Arizona and Florida.  The monthly series reveals that, while both states saw tremendous overall appreciation, a steady price deceleration has been underway since the Spring of 2005.  Recent monthly appreciation for both states in fact implies annual price appreciation rates in the single digits.

**Figure 1a: Recent Month-over-Month Appreciation Rates for Select States**

States with Greatest Appreciation Between Q2 2004 and Q2 2006



Note: Underlying indices are seasonally-adjusted and do not employ valuation data from refinance appraisals

---

[1] Refinance appraisals, which are usually included in the HPI calculations, have been excluded in the construction of this alternative index.

Short-term price movements are subject to measurement imprecision, some of which is related to seasonal factors  While the indices used in this section are adjusted to account for seasonality, it should be recognized that considerable "noise" remains in estimating price trends, particularly for recent periods.

7

By contrast, appreciation patterns for the two states with the lowest overall appreciation, Ohio and Michigan, do not exhibit the same notable trend. Figure 1b shows monthly appreciation rates in those two states since January 2005. As revealed in the graph, any deceleration from the already-low appreciation rates has been, at most, minimal.

**Figure 1b: Recent Month-over-Month Appreciation Rates for Select States**

States with Lowest Appreciation Between Q2 2004 and Q2 2006



Note: Underlying indices are seasonally-adjusted and do not employ valuation data from refinance appraisals

Figure 2 on the following page provides a broader indication that (formerly) high-appreciation markets have experienced the sharpest decelerations. For each state, the graph plots the cumulative change in house prices during the recent boom against the change in the quarterly appreciation rate over the last year. The latter is calculated as the difference between the quarterly appreciation rate in the second quarter of 2005[2] and the quarterly appreciation rate in the second quarter of 2006. A value of -2 percent, for instance, would indicate that the second-quarter appreciation rate was two percentage points lower in 2006 than it was in 2005. The cumulative price growth, the data plotted on the horizontal axis, is computed for the period between the second quarter of 2001 and the second quarter of 2005. The size of each plotted data point (i.e., each state) is proportional to the size of the state's housing stock.[3]

---

[2] The quarterly appreciation rate for the second quarter is the change in prices relative to the first quarter.

[3] The estimated number of one-unit, detached properties in 2000 is used as the housing stock figure. These estimates are available at www.census.gov.

8

**Figure 2: Recent Appreciation Rate Changes vs. Aggregate Run-Up in Prices by State**



Note: Underlying indices are seasonally-adjusted and do not employ valuation data from refinance appraisals

The figure clearly illustrates the relationship between the boom-period appreciation and the recent slowdown.  Of the seven states that saw more than 80 percent appreciation over the 2001-2005 period,[4] only Rhode Island's appreciation rate has increased over the last year. The remaining markets experienced rapid decelerations.

Prices in states that experienced relatively limited 2001-2005 appreciation have generally seen only modest decelerations.  Figure 2 indicates that price appreciation in some formerly-lagging states, such as Mississippi, Idaho, and South Carolina, has actually accelerated.

---

[4] The District of Columbia is included as one of these "states."

9

# House Price Appreciation by State
## Percent Change in House Prices
### Period Ended June 30, 2006

| State | Rank* | 1-Yr. | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| Arizona, (AZ) | 1 | 24.05 | 2.94 | 96.71 | 323.30 |
| Florida, (FL) | 2 | 21.28 | 2.51 | 112.59 | 377.53 |
| Idaho, (ID) | 3 | 20.14 | 3.78 | 55.27 | 229.24 |
| Oregon, (OR) | 4 | 19.47 | 3.99 | 63.79 | 333.68 |
| Hawaii, (HI) | 5 | 18.09 | 0.43 | 111.21 | 427.63 |
| Washington, (WA) | 6 | 17.39 | 3.67 | 60.21 | 363.59 |
| Maryland, (MD) | 7 | 16.21 | 2.31 | 102.68 | 422.09 |
| District of Columbia, (DC) | 8 | 15.86 | 1.28 | 119.97 | 534.93 |
| New Mexico, (NM) | 9 | 15.54 | 4.22 | 50.30 | 215.40 |
| Utah, (UT) | 10 | 15.17 | 3.75 | 33.39 | 229.32 |
| California, (CA) | 11 | 14.35 | 1.25 | 111.93 | 543.28 |
| Virginia, (VA) | 12 | 14.24 | 2.01 | 83.38 | 360.29 |
| Wyoming, (WY) | 13 | 13.97 | 2.94 | 55.61 | 149.60 |
| Alaska, (AK) | 14 | 12.90 | 2.82 | 53.01 | 169.33 |
| Montana, (MT) | 15 | 12.66 | 3.12 | 55.84 | 254.28 |
| Louisiana, (LA) | 16 | 12.48 | 2.71 | 37.92 | 134.09 |
| New Jersey, (NJ) | 17 | 12.43 | 1.85 | 84.98 | 475.25 |
| Delaware, (DE) | 18 | 11.78 | 0.63 | 70.75 | 392.00 |
| Nevada, (NV) | 19 | 11.44 | 0.26 | 104.77 | 312.02 |
| Vermont, (VT) | 20 | 11.28 | 2.45 | 65.97 | 350.98 |
| Pennsylvania, (PA) | 21 | 10.69 | 1.61 | 55.57 | 299.17 |
| **United States **** | . | **10.06** | **1.17** | **56.49** | **298.85** |
| New York, (NY) | 22 | 9.89 | 0.90 | 72.76 | 554.65 |
| Mississippi, (MS) | 23 | 9.59 | 2.85 | 27.62 | 138.56 |
| North Carolina, (NC) | 24 | 9.32 | 1.93 | 28.41 | 221.47 |
| South Carolina, (SC) | 25 | 8.93 | 1.67 | 31.48 | 205.02 |

*Note:  Ranking based on one-year appreciation.
**Note:  United States figures based on weighted Census Division average.

# House Price Appreciation by State
## Percent Change in House Prices
### Period Ended June 30, 2006

| State | Rank* | 1-Yr. | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| Alabama, (AL) | 26 | 8.91 | 1.88 | 30.18 | 174.32 |
| North Dakota, (ND) | 27 | 8.88 | 3.00 | 39.64 | 140.99 |
| Connecticut, (CT) | 28 | 8.46 | 0.83 | 62.98 | 376.96 |
| Tennessee, (TN) | 29 | 8.10 | 1.96 | 28.06 | 191.09 |
| Arkansas, (AR) | 30 | 8.01 | 1.98 | 32.31 | 153.66 |
| Illinois, (IL) | 31 | 7.82 | 1.12 | 42.76 | 270.57 |
| Rhode Island, (RI) | 32 | 7.43 | 1.18 | 94.00 | 513.89 |
| West Virginia, (WV) | 33 | 7.40 | 0.15 | 34.73 | 127.04 |
| Oklahoma, (OK) | 34 | 6.50 | 1.78 | 26.75 | 97.79 |
| Texas, (TX) | 35 | 6.45 | 1.93 | 22.64 | 111.87 |
| Maine, (ME) | 36 | 6.25 | -0.20 | 61.74 | 405.84 |
| Georgia, (GA) | 37 | 6.14 | 1.05 | 28.02 | 230.46 |
| New Hampshire, (NH) | 38 | 5.97 | 0.04 | 61.03 | 404.18 |
| South Dakota, (SD) | 39 | 5.96 | 2.05 | 31.18 | 175.99 |
| Missouri, (MO) | 40 | 5.77 | 0.45 | 33.29 | 196.36 |
| Wisconsin, (WI) | 41 | 5.58 | 0.31 | 36.00 | 226.57 |
| Kentucky, (KY) | 42 | 5.27 | 1.21 | 24.94 | 183.51 |
| Minnesota, (MN) | 43 | 4.94 | 0.28 | 46.61 | 271.41 |
| Iowa, (IA) | 44 | 4.30 | 1.26 | 23.61 | 146.78 |
| Colorado, (CO) | 45 | 4.20 | 0.96 | 23.68 | 263.10 |
| Kansas, (KS) | 46 | 4.15 | 1.04 | 24.10 | 138.93 |
| Nebraska, (NE) | 47 | 3.63 | 0.95 | 21.57 | 155.27 |
| Massachusetts, (MA) | 48 | 3.40 | -0.44 | 56.98 | 631.67 |
| Indiana, (IN) | 49 | 2.76 | -0.04 | 17.00 | 154.65 |
| Ohio, (OH) | 50 | 2.14 | -0.05 | 18.40 | 172.34 |
| Michigan, (MI) | 51 | 1.01 | -0.72 | 18.95 | 222.11 |

*Note:  Ranking based on one-year appreciation.
**Note:  United States figures based on weighted Census Division average.

# U.S. MAP

## One Year Change in House Prices
### *Second Quarter 2005 to Second Quarter 2006*

## Average U.S. Annual Appreciation = 10.06



United States
10.06

12

# FREQUENTLY ASKED QUESTIONS
# ABOUT THE HOUSE PRICE INDEX

## 1. What is the House Price Index?

It is a measure designed to capture changes in the value of single-family homes in the U.S. as a whole, in various regions of the country, and in the individual states and the District of Columbia. The HPI is published by the Office of Federal Housing Enterprise Oversight (OFHEO) using data provided by Fannie Mae and Freddie Mac. OFHEO began publishing the HPI in the fourth quarter of 1995

## 2. How often is the HPI be published?

Every three months, approximately two months after the end of the previous quarter. The HPI reflecting home price figures for the quarter ending June 30, 2006 is reported in this September 5, 2006 release.

## 3. How is the HPI updated?

Each quarter, Fannie Mae and Freddie Mac provide OFHEO with information on their most recent mortgage transactions. These data are combined with the data of the previous 30 years to establish price differentials on properties where more than one mortgage transaction has occurred. The data are merged, creating an updated historical database that is then used to estimate the HPI.

## 4. What is the value of the HPI?

The HPI is a broad measure of the movement of single-family house prices. It serves as a timely, accurate indicator of house price trends at various geographic levels. It also provides housing economists with an analytical tool that is useful for estimating changes in the rates of mortgage defaults, prepayments and housing affordability in specific geographic areas.

## 5. How is the HPI computed?

The HPI is a weighted, repeat-sales index, meaning that it measures average price changes in repeat sales or refinancings on the same properties. This information is obtained by reviewing repeat mortgage transactions on single-family properties whose mortgages have been purchased or securitized by Fannie Mae or Freddie Mac since January 1975. The HPI is updated each quarter as additional mortgages are purchased or securitized by Fannie Mae and Freddie Mac. The new mortgage acquisitions are used to identify repeat transactions for the most recent quarter and for each quarter since the first quarter of 1975.

13

**6. What transactions are covered in the HPI?**

The House Price Index is based on transactions involving conforming, conventional mortgages purchased or securitized by Fannie Mae or Freddie Mac. Only mortgage transactions on single-family properties are included. Conforming refers to a mortgage that both meets the underwriting guidelines of Fannie Mae and that does not exceed the conforming loan limit, a figure linked to an index published by the Federal Housing Finance Board. The conforming mortgage loan limit for single-family homes in 2006 is $417,000. Conventional means that the mortgages are neither insured nor guaranteed by the FHA, VA, or other federal government entities. Mortgages on properties financed by government-insured loans, such as FHA or VA mortgages, are excluded from the HPI, as are properties with mortgages whose principal amount exceeds the conforming loan limit. Mortgage transactions on condominiums, cooperatives, multi-unit properties, and planned unit developments are also excluded.

**7. How do I interpret the "one-year" and "one-quarter" price changes?**

The "one-year" percentage change in home values is simply the price change relative to the same quarter one year earlier. For example, if the HPI release is for the second quarter, then the "one-year" price change reports the percentage change in values relative to the second quarter of the prior year. The "one-year" appreciation rate reflects the best estimate for how much the value of a typical property increased over that four-quarter period. FAQ #6 reports the types of properties included in this estimate. Similar to the "one-year" change, the "one-quarter" percentage change estimates the percentage increase in home values relative to the prior quarter. Please note that, in estimating price changes, all observations within a given quarter are aggregated. As such, the "one-year" and "one-quarter" changes compare typical values throughout a quarter against valuations during a prior quarter. The appreciation rates do not compare values at the end of a quarter against values at the end of a prior quarter.

**8. How are Metropolitan Statistical Areas (MSAs) and Metropolitan Divisions defined and what criteria are used to determine whether an MSA index is published?**

MSA definitions are taken directly from the Office of Management and Budget (OMB). If specified criteria are met and an MSA contains a single core population greater than 2.5 million, the MSA is divided into Metropolitan Divisions. The following MSAs have been divided into Metropolitan Divisions: Boston-Cambridge-Quincy, MA-NH; Chicago-Naperville-Joliet, IL-IN-WI; Dallas-Fort Worth-Arlington, TX; Detroit-Warren-Livonia, MI; Los Angeles-Long Beach-Santa Ana, CA; Miami-Fort Lauderdale-Miami Beach, FL; New York-Northern New Jersey-Long Island, NY-NJ-PA; Philadelphia-Camden-Wilmington, PA-NJ-DE-MD; San Francisco-Oakland-Fremont, CA; Seattle-Tacoma-Bellevue, WA; and Washington-Arlington-Alexandria, DC-VA-MD-WV. For these MSAs, OFHEO reports data for each Division, rather than the MSA as a whole. OFHEO requires that an MSA (or Metropolitan Division) must have at least 1,000 total transactions before it may be published. Additionally, an MSA or Division must have had at least 10 transactions in any given quarter for that quarterly value to be published. Blanks are displayed where this criterion is not met.

**9. Does OFHEO use the 2005 revised Metropolitan Statistical Areas (MSAs) and Divisions?**

Yes, OFHEO uses the revised Metropolitan Statistical Areas (MSAs) and Divisions as defined by the Office of Management and Budget (OMB) in 2005. These MSAs and Divisions are based on 2000 Census data. According to OMB, an MSA comprises the central county or counties containing the core, plus adjacent outlying counties having a high degree of social and economic integration with the central county as measured through commuting.

For information about the current MSAs, please visit:
http://www.census.gov/population/estimates/metro_general/List1.txt.

**10. What geographic areas are covered by the House Price Index?**

The HPI includes house price figures for the nine Census Bureau divisions, the 50 states, the District of Columbia, and 379 Metropolitan Statistical Areas (MSAs) or Metropolitan Divisions. OMB recognizes 379 MSAs and Divisions, and based on a minimum number of transactions criteria, OFHEO produces indexes for 379 MSAs and Divisions characterized by varying starting points. OFHEO publishes MSA and division rankings and annual, quarterly, and five-year rates of change for 275 MSAs and Divisions that contained at least 15,000 total transactions over the past 10 years. One-year and five-year rates of change are published for an additional 104 MSAs and Divisions that contained fewer than 15,000 transactions over the specified time period, but still met the minimum number of transactions criteria by at least one year ago. Therefore, it should be noted that there may be slight variation in the group of MSAs and Divisions published in this smaller list from quarter to quarter.  A weighted average index figure for the United States as a whole is also included.  Weights are based on the number of single-family detached houses in each Census Division (available at www.census.gov/hhes/www/housing/census/historic/units.html).  Prior HPI releases have used housing counts from the 1990 Census. Beginning with the 1Q05 data release, OFHEO began using the 2000 Census figures.  The effect of this change on the U.S.  HPI values is not significant. Additional MSAs or Divisions may be added to the list over time as they meet evaluation criteria.  This quarter, there are 275 ranked MSAs and Divisions.

**11. Where can I access MSA index numbers and standard errors for each year and quarter?**

In addition to the information displayed in the MSA tables, OFHEO makes available MSA indexes and standard errors. The data are available in ASCII format and may be accessed at http://www.ofheo.gov/download.asp.

**12. Why is the HPI based on Fannie Mae or Freddie Mac mortgages?**

OFHEO has access to this information by virtue of its role as the federal regulator responsible for ensuring the financial safety and soundness of these government-sponsored enterprises. Chartered by Congress for the purpose of creating a reliable supply of mortgage funds for homebuyers, Fannie Mae and Freddie Mac are the largest mortgage finance institutions in the

United States. Their combined mortgage records form the nation's largest database of mortgage transactions.

## 13. Why does OFHEO publish the HPI?

OFHEO is required by its enabling statute The Federal Housing Enterprises Financial Safety and Soundness Act of 1992 (Title XIII of P.L. 102-550) to develop and administer a quarterly risk-based capital stress test to measure the capital adequacy of Fannie Mae and Freddie Mac. For the stress test, the statute requires OFHEO to use a house price index to account for changes in the loan-to-value (LTV) ratios of mortgages held or guaranteed by Fannie Mae or Freddie Mac. To account for changes in LTV ratios, the statute specifies that OFHEO use the Commerce Department's annual Constant Quality Home Price Index (CQHPI), "or any index of similar quality, authority and public availability that is regularly used by the Federal Government." OFHEO concluded that an index based on GSE mortgages offers significant advantages over the Commerce Department survey for use in the stress test.

## 14. How does the House Price Index differ from the CQHPI?

The HPI published by OFHEO covers far more transactions, and appears more frequently than the Commerce Department survey. The CQHPI covers sales of new homes and homes for sale, based on a sample of about 14,000 transactions annually, gathered through monthly surveys. OFHEO's quarterly HPI is based on more than 31 million repeat transaction pairs over 31 years. This gives a more accurate reflection of current property values than the Commerce index. The HPI also can be updated efficiently using data collected by Fannie Mae and Freddie Mac in the normal course of their business activity.

## 15. What role do Fannie Mae and Freddie Mac play in the House Price Index?

OFHEO uses data supplied by Fannie Mae and Freddie Mac in compiling the HPI. Each of the Enterprises had previously created a weighted repeat-transactions index based on property matches within its own database. In the first quarter of 1994, Freddie Mac began publishing the Conventional Mortgage Home Price Index (CMHPI). The CMHPI was jointly developed by Fannie Mae and Freddie Mac. The CMHPI series covers the period 1970 to the present.

## 16. What is the methodology used by OFHEO in computing the Index?

The methodology is a modified version of the Case-Shiller geometric weighted repeat-sales procedure.     A  detailed  description  of  the  HPI  methodology  is  available  at http://www.ofheo.gov/Media/Archive/house/hpi_tech.pdf or upon request from OFHEO at (202) 414-6922.

## 17. A Note Regarding Downloadable ASCII Data

The ASCII data for MSAs are normalized to the first quarter of 1995. That is, the HPI equals 100 for all MSAs in the first quarter of 1995. States and divisions are normalized to 100 in the first quarter of 1980. The difference in normalization dates has no impact on appreciation rates obtained from the index.

**18. Is OFHEO's HPI adjusted for inflation?**

No, the HPI is not adjusted for inflation. You can use the CPI less shelter to adjust the HPI for inflation. You may also impose your own seasonal adjustments if you want to do so.

**19. How do I use the manipulatable data (in TXT files) on OFHEO's website to calculate appreciation rates?**

The index numbers alone (for Census Divisions and US, individual states, and MSAs) do not have significance. They have meaning in relation to previous or future index numbers, because you can use them to calculate appreciation rates using the formula below.

To calculate appreciation between any 2 quarters, use the formula:

(QUARTER 2 INDEX NUMBER - QUARTER 1 INDEX NUMBER) / QUARTER 1 INDEX NUMBER

You can generate annual numbers by taking the four quarter average for each year.

**20. How is OFHEO's House Price Index constructed for MSAs?**

The website says that you use the 2005 definitions based on the 2000 Census to define each MSA. Is this true for all time periods covered by each index? Or do the definitions change over time as the Census expanded its MSA definitions? For example, if the definition of an MSA added three counties between 1980 and 2000, would the value of the index in 1980 cover the three counties that were not included in the 1980 SMSA definition? The HPI is recomputed historically each quarter. So the MSA definition used to compute the 1982 (for example) index value in Anchorage, AK would be the 2005 definition. The series is comparable backwards.

**21. How can the House Price Index for an MSA be linked to zip codes within that MSA?**

OFHEO does not publish price indices for specific zip codes. Researchers are sometimes interested in associating the MSA-level index with zip codes within that MSA, however. Unfortunately, a crosswalk that precisely matches zip codes to MSAs is not available and, indeed, involves certain technical problems.

Please see www.census.gov/geo/www/tiger/tigermap.html#ZIP for a description of the underlying technical difficulties involved in constructing a crosswalk table.

**22. How and why is the HPI revised each quarter?**

Historical estimates of the HPI revise for three primary reasons:

1) The HPI is based on repeat transactions. That is, the estimates of appreciation are based on repeated valuations of the same property over time. Therefore, each time a property "repeats" in the form of a sale or refinance, average appreciation since the prior sale/refinance period is influenced.

17

2) GSEs purchase seasoned loans, providing new information about prior quarters.

3) Due to a 30 to 45 day lag time from loan origination to GSE funding, OFHEO receives data on new fundings for one additional month following the last month of the quarter. These fundings contain many loans originating in that most recent quarter, and especially the last month of the quarter. This will reduce subsequent revisions, however data on loans purchases with a longer lag, including seasonal loans, will continue to generate revisions, especially for the most recent quarters.

To obtain more information on the HPI contact OFHEO at (202) 414-3800 or via e-mail: at hpi.help.desk@ofheo.gov.

18

# U.S. Census Divisions
# Percent Change in House Prices
### Period Ended June 30, 2006

| Division | Division Ranking* | 1-Yr. | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| **United States **** | . | **10.06** | **1.17** | **56.49** | **298.85** |
| Pacific | 1 | 14.08 | 1.45 | 94.08 | 484.61 |
| Mountain | 2 | 14.06 | 1.71 | 55.52 | 268.58 |
| South Atlantic | 3 | 13.74 | 1.41 | 69.03 | 313.90 |
| Middle Atlantic | 4 | 11.02 | 1.40 | 70.45 | 427.84 |
| West South Central | 5 | 7.95 | 1.93 | 27.31 | 117.58 |
| East South Central | 6 | 7.77 | 1.84 | 27.80 | 177.89 |
| New England | 7 | 5.68 | 0.17 | 61.97 | 528.85 |
| West North Central | 8 | 4.72 | 0.57 | 34.73 | 199.13 |
| East North Central | 9 | 4.00 | 0.21 | 27.03 | 217.21 |

*Note: Rankings based on annual percentage change.
**Note: United States figures based on weighted division average.

# U.S. Census Division Map
# Percent Change in House Prices
## Period Ended June 30, 2006



# *Top 20 Metropolitan Statistical Areas and Divisions With Highest Rates of House Price Appreciation

## Percent Change in House Prices with MSA Rankings
### Period Ended June 30, 2006

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Bend, OR | 1 | 36.65 | 7.37 | 99.36 |
| Boise City-Nampa, ID | 2 | 28.78 | 5.64 | 62.42 |
| Lakeland, FL | 3 | 27.13 | 0.70 | 89.50 |
| Flagstaff, AZ-UT | 4 | 26.69 | 3.06 | 100.54 |
| Orlando-Kissimmee, FL | 5 | 26.25 | 3.71 | 105.31 |
| Phoenix-Mesa-Scottdale, AZ | 6 | 26.10 | 2.90 | 100.61 |
| Miami-Miami Beach-Kendall, FL (MSAD) | 7 | 25.36 | 4.72 | 137.85 |
| St. George, UT | 8 | 25.15 | 0.31 | 78.38 |
| Cape Coral-Fort Myers, FL | 9 | 24.82 | 1.69 | 137.37 |
| Naples-Marco Island, FL | 10 | 24.30 | 0.93 | 135.67 |
| Myrtle Beach-Conway-North Myrtle Beach, SC | 11 | 23.84 | 6.00 | 59.61 |
| Deltona-Daytona Beach-Ormond Beach, FL | 12 | 23.23 | 3.57 | 119.01 |
| Tampa-St. Petersburg-Clearwater, FL | 13 | 22.98 | 3.19 | 101.94 |
| Coeur d'Alene, ID | 14 | 22.84 | 4.81 | 88.55 |
| Bakersfield, CA | 15 | 22.24 | 2.26 | 143.31 |
| Wilmington, NC | 16 | 22.05 | 4.50 | 62.58 |
| Tucson, AZ | 17 | 21.78 | 3.27 | 86.26 |
| Bremerton-Silverdale, WA | 18 | 21.37 | 4.32 | 80.48 |
| Sarasota-Bradenton-Venice, FL | 19 | 20.90 | 1.75 | 123.53 |
| Fort Lauderdale-Pompano Beach-Deerfield Beach, FL (MSAD) | 20 | 20.83 | 0.69 | 134.52 |

*For composition of metropolitan statistical areas and divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.
**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions over the last 10 years.

# *Bottom 20 Metropolitan Statistical Areas and Divisions With Lowest Rates of House Price Appreciation

## Percent Change in House Prices with MSA Rankings
### Period Ended June 30, 2006

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Fort Collins-Loveland, CO | 256 | 1.22 | -1.63 | 20.02 |
| Spartanburg, SC | 257 | 1.20 | -1.10 | 12.50 |
| Monroe, MI | 258 | 1.16 | 0.50 | 18.77 |
| Lafayette, IN | 259 | 0.81 | 0.07 | 6.87 |
| Warren-Troy-Farmington Hills, MI (MSAD) | 260 | 0.73 | -0.49 | 16.76 |
| Muskegon-North Shores, MI | 261 | 0.50 | -0.65 | 18.09 |
| Toledo, OH | 262 | 0.37 | -0.67 | 17.10 |
| Columbus, IN | 263 | 0.30 | -3.55 | 11.76 |
| Youngstown-Warren-Boardman, OH-PA | 264 | 0.27 | -1.56 | 16.03 |
| Holland-Grand Haven, MI | 265 | 0.25 | -1.25 | 17.82 |
| Springfield, OH | 266 | 0.22 | -0.83 | 14.45 |
| Grand Rapids-Wyoming, MI | 267 | 0.13 | -1.10 | 17.99 |
| Flint, MI | 268 | 0.09 | -1.01 | 15.56 |
| Jackson, MI | 269 | -0.01 | -0.67 | 21.55 |
| Saginaw-Saginaw Township North, MI | 270 | -0.02 | -1.81 | 14.74 |
| Greeley, CO | 271 | -0.35 | -2.63 | 17.51 |
| Detroit-Livonia-Dearborn, MI (MSAD) | 272 | -0.61 | -2.00 | 15.00 |
| Kokomo, IN | 273 | -0.84 | -1.95 | 8.29 |
| Anderson, IN | 274 | -1.10 | -1.40 | 7.57 |
| Ann Arbor, MI | 275 | -1.28 | -1.00 | 20.97 |

*For composition of metropolitan statistical areas and divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.
**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Akron, OH | 253 | 1.36 | -1.29 | 15.60 |
| Albany-Schenectady-Troy, NY | 93 | 11.77 | 2.28 | 73.27 |
| Albuquerque, NM | 32 | 17.79 | 5.16 | 49.74 |
| Allentown-Bethlehem-Easton, PA-NJ | 72 | 13.47 | 2.92 | 68.58 |
| Amarillo, TX | 157 | 6.32 | 2.27 | 22.75 |
| Anchorage, AK | 67 | 13.77 | 2.75 | 57.61 |
| Anderson, IN | 274 | -1.10 | -1.40 | 7.57 |
| Anderson, SC | 174 | 5.55 | 1.53 | 19.02 |
| Ann Arbor, MI | 275 | -1.28 | -1.00 | 20.97 |
| Appleton, WI | 232 | 3.13 | -2.56 | 22.40 |
| Asheville, NC | 83 | 12.49 | 3.54 | 47.87 |
| Athens-Clarke County, GA | 250 | 1.68 | -2.58 | 24.62 |
| Atlanta-Sandy Springs-Marietta, GA | 195 | 4.64 | 0.76 | 24.47 |
| Atlantic City, NJ | 62 | 15.11 | 2.61 | 105.52 |
| Augusta-Richmond County, GA-SC | 145 | 6.95 | -0.62 | 30.54 |
| Austin-Round Rock, TX | 123 | 8.42 | 3.09 | 17.44 |
| Bakersfield, CA | 15 | 22.24 | 2.26 | 143.31 |

*For composition of metropolitan statistical areas and divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Baltimore-Towson, MD | 51 | 16.02 | 2.17 | 99.23 |
| Barnstable Town, MA | 189 | 4.93 | 0.78 | 79.83 |
| Baton Rouge, LA | 75 | 13.00 | 2.75 | 31.08 |
| Battle Creek, MI | 188 | 5.01 | -0.78 | 22.97 |
| Bay City, MI | 249 | 1.70 | -3.10 | 19.26 |
| Beaumont-Port Arthur, TX | 135 | 7.63 | 1.08 | 23.33 |
| Bellingham, WA | 53 | 15.76 | 4.13 | 85.76 |
| Bend, OR | 1 | 36.65 | 7.37 | 99.36 |
| Bethesda-Gaithersburg-Frederick, MD (MSAD) | 78 | 12.70 | 1.64 | 104.32 |
| Billings, MT | 129 | 8.10 | 4.14 | 46.63 |
| Birmingham-Hoover, AL | 142 | 7.12 | 1.75 | 31.84 |
| Blacksburg-Christiansburg-Radford, VA | 122 | 8.43 | 4.82 | 41.88 |
| Bloomington, IN | 230 | 3.18 | -0.96 | 24.83 |
| Bloomington-Normal, IL | 228 | 3.22 | 0.33 | 18.93 |
| Boise City-Nampa, ID | 2 | 28.78 | 5.64 | 62.42 |
| Boston-Quincy, MA (MSAD) | 236 | 2.92 | -0.61 | 59.08 |
| Boulder, CO | 218 | 3.55 | 2.60 | 19.64 |
| Bowling Green, KY | 186 | 5.15 | -0.21 | 20.26 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Bremerton-Silverdale, WA | 18 | 21.37 | 4.32 | 80.48 |
| Bridgeport-Stamford-Norwalk, CT | 120 | 8.60 | 1.36 | 66.36 |
| Buffalo-Niagara Falls, NY | 204 | 4.26 | 0.05 | 26.68 |
| Burlington, NC | 215 | 3.76 | 3.19 | 15.06 |
| Burlington-South Burlington, VT | 104 | 10.46 | 1.94 | 62.42 |
| Cambridge-Newton-Framingham, MA (MSAD) | 252 | 1.54 | -0.59 | 44.31 |
| Camden, NJ (MSAD) | 68 | 13.75 | 3.04 | 84.69 |
| Canton-Massillon, OH | 244 | 2.15 | 1.31 | 16.91 |
| Cape Coral-Fort Myers, FL | 9 | 24.82 | 1.69 | 137.37 |
| Cedar Rapids, IA | 242 | 2.21 | 0.99 | 17.60 |
| Champaign-Urbana, IL | 191 | 4.74 | 0.77 | 31.24 |
| Charleston, WV | 176 | 5.51 | 0.64 | 19.64 |
| Charleston-North Charleston, SC | 47 | 16.42 | 3.87 | 59.36 |
| Charlotte-Gastonia-Concord, NC-SC | 127 | 8.20 | 2.95 | 21.77 |
| Charlottesville, VA | 64 | 14.52 | 4.11 | 79.93 |
| Chattanooga, TN-GA | 149 | 6.80 | 1.89 | 31.97 |
| Cheyenne, WY | 141 | 7.30 | 0.52 | 43.10 |
| Chicago-Naperville-Joliet, IL (MSAD) | 117 | 9.09 | 1.52 | 50.79 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Chico, CA | 73 | 13.24 | 1.10 | 113.16 |
| Cincinnati-Middletown, OH-KY-IN | 239 | 2.52 | -0.16 | 19.95 |
| Cleveland-Elyria-Mentor, OH | 246 | 2.01 | 0.29 | 17.94 |
| Coeur d'Alene, ID | 14 | 22.84 | 4.81 | 88.55 |
| Colorado Springs, CO | 165 | 5.89 | 1.43 | 29.28 |
| Columbia, MO | 153 | 6.53 | 0.41 | 27.86 |
| Columbia, SC | 167 | 5.82 | 0.27 | 26.63 |
| Columbus, GA-AL | 109 | 9.77 | 2.54 | 34.70 |
| Columbus, IN | 263 | 0.30 | -3.55 | 11.76 |
| Columbus, OH | 235 | 3.02 | 0.61 | 21.41 |
| Corpus Christi, TX | 94 | 11.56 | 4.33 | 39.07 |
| Dallas-Plano-Irving, TX (MSAD) | 224 | 3.38 | 0.61 | 17.39 |
| Davenport-Moline-Rock Island, IA-IL | 198 | 4.48 | 2.34 | 23.77 |
| Dayton, OH | 247 | 1.98 | 0.63 | 15.60 |
| Decatur, AL | 229 | 3.22 | 1.39 | 16.82 |
| Deltona-Daytona Beach-Ormond Beach, FL | 12 | 23.23 | 3.57 | 119.01 |
| Denver-Aurora, CO | 237 | 2.72 | 0.69 | 19.33 |
| Des Moines-West Des Moines, IA | 202 | 4.42 | 1.75 | 25.93 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Detroit-Livonia-Dearborn, MI (MSAD) | 272 | -0.61 | -2.00 | 15.00 |
| Dubuque, IA | 177 | 5.49 | -0.71 | 24.66 |
| Duluth, MN-WI | 169 | 5.63 | -0.17 | 52.83 |
| Durham, NC | 156 | 6.37 | 2.44 | 24.39 |
| Eau Claire, WI | 233 | 3.07 | -2.08 | 28.71 |
| Edison, NJ (MSAD) | 91 | 11.86 | 1.40 | 90.08 |
| Elkhart-Goshen, IN | 138 | 7.54 | 3.48 | 19.15 |
| El Paso, TX | 36 | 17.48 | 3.71 | 43.68 |
| Erie, PA | 200 | 4.45 | 1.12 | 19.77 |
| Essex County, MA (MSAD) | 243 | 2.20 | -0.66 | 50.34 |
| Eugene-Springfield, OR | 34 | 17.66 | 2.57 | 58.80 |
| Evansville, IN-KY | 220 | 3.47 | 1.15 | 19.17 |
| Fargo, ND-MN | 170 | 5.62 | 3.44 | 39.08 |
| Fayetteville-Springdale-Rogers, AR-MO | 116 | 9.25 | 2.24 | 45.42 |
| Flagstaff, AZ-UT | 4 | 26.69 | 3.06 | 100.54 |
| Flint, MI | 268 | 0.09 | -1.01 | 15.56 |
| Florence, SC | 183 | 5.21 | 2.84 | 22.90 |
| Fond du Lac, WI | 136 | 7.58 | 0.66 | 27.61 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Fort Collins-Loveland, CO | 256 | 1.22 | -1.63 | 20.02 |
| Fort Lauderdale-Pompano Beach-Deerfield Beach, FL (MSAD) | 20 | 20.83 | 0.69 | 134.52 |
| Fort Walton Beach-Crestview-Destin, FL | 48 | 16.27 | -0.42 | 113.85 |
| Fort Wayne, IN | 240 | 2.51 | -0.22 | 13.28 |
| Fort Worth-Arlington, TX (MSAD) | 209 | 3.99 | 1.64 | 18.44 |
| Fresno, CA | 41 | 17.04 | 0.93 | 143.21 |
| Gainesville, GA | 140 | 7.37 | 1.25 | 26.45 |
| Gary, IN (MSAD) | 146 | 6.93 | 1.94 | 26.06 |
| Grand Junction, CO | 66 | 14.14 | 6.38 | 52.34 |
| Grand Rapids-Wyoming, MI | 267 | 0.13 | -1.10 | 17.99 |
| Greeley, CO | 271 | -0.35 | -2.63 | 17.51 |
| Green Bay, WI | 205 | 4.06 | -0.37 | 25.70 |
| Greensboro-High Point, NC | 214 | 3.77 | -0.43 | 16.02 |
| Greenville, SC | 206 | 4.05 | 1.54 | 19.06 |
| Gulfport-Biloxi, MS | 38 | 17.38 | 4.52 | 40.48 |
| Hagerstown-Martinsburg, MD-WV | 54 | 15.70 | 0.79 | 93.57 |
| Harrisburg-Carlisle, PA | 121 | 8.45 | 1.45 | 36.72 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
## *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Hartford-West Hartford-East Hartford, CT | 134 | 7.83 | 0.94 | 55.06 |
| Hickory-Lenoir-Morganton, NC | 166 | 5.82 | 1.19 | 16.90 |
| Holland-Grand Haven, MI | 265 | 0.25 | -1.25 | 17.82 |
| Honolulu, HI | 30 | 18.00 | 0.21 | 103.90 |
| Houston-Sugar Land-Baytown, TX | 147 | 6.87 | 2.09 | 25.55 |
| Huntsville, AL | 113 | 9.31 | 1.82 | 26.52 |
| Indianapolis-Carmel, IN | 254 | 1.33 | -0.86 | 14.79 |
| Iowa City, IA | 194 | 4.67 | 1.79 | 26.54 |
| Jackson, MI | 269 | -0.01 | -0.67 | 21.55 |
| Jackson, MS | 150 | 6.74 | 0.93 | 26.27 |
| Jacksonville, FL | 31 | 17.98 | 3.06 | 81.85 |
| Janesville, WI | 161 | 6.14 | 0.79 | 27.98 |
| Jefferson City, MO | 201 | 4.43 | -0.34 | 21.28 |
| Joplin, MO | 175 | 5.53 | 0.21 | 24.51 |
| Kalamazoo-Portage, MI | 241 | 2.48 | -0.79 | 21.65 |
| Kankakee-Bradley, IL | 118 | 9.01 | 0.51 | 31.17 |
| Kansas City, MO-KS | 216 | 3.63 | -0.42 | 25.99 |
| Kennewick-Richland-Pasco, WA | 248 | 1.81 | -1.09 | 23.80 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
## *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Kingsport-Bristol-Bristol, TN-VA | 178 | 5.35 | 0.18 | 29.32 |
| Knoxville, TN | 108 | 9.77 | 2.45 | 35.43 |
| Kokomo, IN | 273 | -0.84 | -1.95 | 8.29 |
| La Crosse, WI-MN | 199 | 4.48 | -1.50 | 30.53 |
| Lafayette, IN | 259 | 0.81 | 0.07 | 6.87 |
| Lafayette, LA | 92 | 11.83 | 3.01 | 38.22 |
| Lake County-Kenosha County, IL-WI (MSAD) | 164 | 5.98 | 0.72 | 39.24 |
| Lakeland, FL | 3 | 27.13 | 0.70 | 89.50 |
| Lancaster, PA | 100 | 10.69 | 1.10 | 46.93 |
| Lansing-East Lansing, MI | 251 | 1.64 | 0.00 | 24.49 |
| Las Cruces, NM | 80 | 12.65 | 3.13 | 52.83 |
| Las Vegas-Paradise, NV | 90 | 11.87 | 0.57 | 106.57 |
| Lawrence, KS | 223 | 3.40 | 0.80 | 30.49 |
| Lexington-Fayette, KY | 173 | 5.59 | -0.27 | 27.59 |
| Lima, OH | 207 | 4.04 | -1.03 | 21.20 |
| Lincoln, NE | 231 | 3.14 | 1.21 | 21.12 |
| Little Rock-North Little Rock, AR | 137 | 7.55 | 1.94 | 29.95 |
| Logan, UT-ID | 126 | 8.28 | 3.58 | 22.94 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Longview, WA | 24 | 19.92 | 5.04 | 44.90 |
| Los Angeles-Long Beach-Glendale, CA (MSAD) | 26 | 19.19 | 2.20 | 135.95 |
| Louisville-Jefferson County, KY-IN | 208 | 3.99 | 0.61 | 23.03 |
| Lubbock, TX | 213 | 3.78 | 1.51 | 24.79 |
| Lynchburg, VA | 85 | 12.14 | 3.13 | 39.62 |
| Macon, GA | 160 | 6.18 | 1.25 | 21.03 |
| Madison, WI | 185 | 5.17 | 1.58 | 39.55 |
| Manchester-Nashua, NH | 182 | 5.22 | -0.50 | 59.40 |
| Mansfield, OH | 197 | 4.52 | -1.04 | 17.97 |
| Medford, OR | 57 | 15.65 | 2.11 | 98.33 |
| Memphis, TN-MS-AR | 196 | 4.64 | -0.06 | 18.13 |
| Merced, CA | 39 | 17.24 | 1.05 | 127.85 |
| Miami-Miami Beach-Kendall, FL (MSAD) | 7 | 25.36 | 4.72 | 137.85 |
| Michigan City-La Porte, IN | 102 | 10.60 | 4.15 | 27.30 |
| Milwaukee-Waukesha-West Allis, WI | 158 | 6.31 | 0.58 | 42.34 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 193 | 4.70 | 0.34 | 48.01 |
| Missoula, MT | 99 | 10.82 | 2.67 | 61.39 |
| Mobile, AL | 61 | 15.21 | 4.00 | 31.86 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Modesto, CA | 69 | 13.62 | 0.10 | 119.35 |
| Monroe, MI | 258 | 1.16 | 0.50 | 18.77 |
| Montgomery, AL | 162 | 6.07 | 1.01 | 23.94 |
| Mount Vernon-Anacortes, WA | 28 | 18.69 | 2.88 | 66.47 |
| Muskegon-North Shores, MI | 261 | 0.50 | -0.65 | 18.09 |
| Myrtle Beach-Conway-North Myrtle Beach, SC | 11 | 23.84 | 6.00 | 59.61 |
| Napa, CA | 103 | 10.51 | -0.93 | 92.43 |
| Naples-Marco Island, FL | 10 | 24.30 | 0.93 | 135.67 |
| Nashville-Davidson-Murfreesboro, TN | 110 | 9.51 | 2.72 | 30.10 |
| Nassau-Suffolk, NY (MSAD) | 105 | 10.38 | 1.66 | 90.50 |
| Newark-Union, NJ-PA (MSAD) | 96 | 11.45 | 2.11 | 78.18 |
| New Haven-Milford, CT | 112 | 9.38 | 0.64 | 68.86 |
| New Orleans-Metairie-Kenner, LA | 50 | 16.16 | 3.24 | 48.48 |
| New York-White Plains-Wayne, NY-NJ (MSAD) | 86 | 12.12 | 0.96 | 84.16 |
| Niles-Benton Harbor, MI | 211 | 3.91 | 0.38 | 30.28 |
| Norwich-New London, CT | 131 | 8.05 | 0.45 | 71.84 |
| Oakland-Fremont-Hayward, CA (MSAD) | 97 | 11.13 | 0.89 | 80.17 |
| Ogden-Clearfield, UT | 98 | 10.88 | 3.33 | 21.89 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

32

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Oklahoma City, OK | 144 | 6.96 | 1.79 | 31.66 |
| Olympia, WA | 40 | 17.12 | 1.98 | 67.71 |
| Omaha-Council Bluffs, NE-IA | 219 | 3.47 | 0.82 | 21.70 |
| Orlando-Kissimmee, FL | 5 | 26.25 | 3.71 | 105.31 |
| Oshkosh-Neenah, WI | 234 | 3.03 | -2.32 | 22.55 |
| Oxnard-Thousand Oaks-Ventura, CA | 70 | 13.55 | 0.89 | 118.54 |
| Palm Bay-Melbourne-Titusville, FL | 46 | 16.63 | 0.71 | 127.72 |
| Panama City-Lynn Haven, FL | 52 | 15.99 | 1.16 | 100.11 |
| Pensacola-Ferry Pass-Brent, FL | 76 | 12.87 | 0.00 | 73.65 |
| Peoria, IL | 190 | 4.85 | 1.02 | 22.11 |
| Philadelphia, PA (MSAD) | 88 | 12.10 | 2.66 | 76.10 |
| Phoenix-Mesa-Scottdale, AZ | 6 | 26.10 | 2.90 | 100.61 |
| Pittsburgh, PA | 222 | 3.41 | -0.24 | 26.39 |
| Portland-South Portland-Biddeford, ME | 184 | 5.21 | -0.19 | 62.83 |
| Portland-Vancouver-Beaverton, OR-WA | 23 | 20.29 | 4.42 | 62.37 |
| Port St. Lucie-Fort Pierce, FL | 56 | 15.67 | -0.42 | 136.92 |
| Poughkeepsie-Newburgh-Middletown, NY | 124 | 8.39 | -0.03 | 84.29 |
| Prescott, AZ | 25 | 19.24 | 0.90 | 91.12 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Providence-New Bedford-Fall River, RI-MA | 163 | 6.06 | 0.25 | 86.55 |
| Provo-Orem, UT | 77 | 12.84 | 3.31 | 25.28 |
| Pueblo, CO | 217 | 3.61 | 1.65 | 22.60 |
| Punta Gorda, FL | 45 | 16.73 | -0.19 | 121.67 |
| Racine, WI | 180 | 5.33 | 0.51 | 41.05 |
| Raleigh-Cary, NC | 152 | 6.63 | 0.77 | 19.70 |
| Reading, PA | 79 | 12.66 | 2.55 | 54.74 |
| Redding, CA | 65 | 14.38 | -0.69 | 122.05 |
| Reno-Sparks, NV | 119 | 8.78 | -0.85 | 106.16 |
| Richmond, VA | 60 | 15.22 | 2.49 | 63.79 |
| Riverside-San Bernardino-Ontario, CA | 33 | 17.72 | 1.75 | 141.19 |
| Roanoke, VA | 82 | 12.52 | 4.33 | 42.11 |
| Rochester, MN | 255 | 1.25 | -0.95 | 22.11 |
| Rochester, NY | 227 | 3.28 | 1.26 | 21.84 |
| Rockford, IL | 159 | 6.24 | 1.29 | 28.68 |
| Rockingham County-Strafford County, NH (MSAD) | 187 | 5.09 | 0.74 | 56.91 |
| Sacramento-Arden-Arcade-Roseville, CA | 154 | 6.51 | -0.38 | 102.96 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Saginaw-Saginaw Township North, MI | 270 | -0.02 | -1.81 | 14.74 |
| St. Cloud, MN | 168 | 5.69 | 1.33 | 46.48 |
| St. George, UT | 8 | 25.15 | 0.31 | 78.38 |
| St. Louis, MO-IL | 172 | 5.59 | 0.41 | 37.67 |
| Salem, OR | 44 | 16.89 | 4.00 | 43.23 |
| Salinas, CA | 74 | 13.02 | 1.02 | 102.77 |
| Salt Lake City, UT | 35 | 17.63 | 5.20 | 37.49 |
| San Antonio, TX | 128 | 8.19 | 2.66 | 32.38 |
| San Diego-Carlsbad-San Marcos, CA | 171 | 5.61 | 0.15 | 104.30 |
| San Francisco-San Mateo-Redwood City, CA (MSAD) | 114 | 9.27 | 1.23 | 58.05 |
| San Jose-Sunnyvale-Santa Clara, CA | 106 | 10.29 | 1.79 | 46.89 |
| San Luis Obispo-Paso Robles, CA | 125 | 8.37 | -1.65 | 94.46 |
| Santa Ana-Anaheim-Irvine, CA (MSAD) | 58 | 15.64 | 1.70 | 125.21 |
| Santa Barbara-Santa Maria, CA | 143 | 7.12 | 0.72 | 113.19 |
| Santa Cruz-Watsonville, CA | 87 | 12.11 | 1.86 | 63.21 |
| Santa Fe, NM | 81 | 12.63 | 3.76 | 58.09 |
| Santa Rosa-Petaluma, CA | 115 | 9.25 | 1.00 | 72.65 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Sarasota-Bradenton-Venice, FL | 19 | 20.90 | 1.75 | 123.53 |
| Savannah, GA | 89 | 11.98 | 2.26 | 55.18 |
| Scranton-Wilkes-Barre, PA | 111 | 9.39 | 2.86 | 35.32 |
| Seattle-Bellevue-Everett, WA (MSAD) | 42 | 17.03 | 3.75 | 58.24 |
| Sheboygan, WI | 155 | 6.39 | 2.29 | 30.56 |
| Shreveport-Bossier City, LA | 179 | 5.34 | 0.44 | 32.82 |
| Sioux City, IA-NE-SD | 181 | 5.29 | 3.14 | 15.00 |
| Sioux Falls, SD | 226 | 3.29 | 1.12 | 23.36 |
| South Bend-Mishawaka, IN-MI | 238 | 2.62 | -0.68 | 18.94 |
| Spartanburg, SC | 257 | 1.20 | -1.10 | 12.50 |
| Spokane, WA | 27 | 18.91 | 5.15 | 57.57 |
| Springfield, IL | 221 | 3.46 | 0.61 | 17.49 |
| Springfield, MA | 130 | 8.06 | 0.51 | 65.63 |
| Springfield, MO | 139 | 7.41 | 1.29 | 28.43 |
| Springfield, OH | 266 | 0.22 | -0.83 | 14.45 |
| Stockton, CA | 71 | 13.51 | 0.16 | 103.52 |
| Syracuse, NY | 148 | 6.85 | 2.33 | 38.44 |
| Tacoma, WA (MSAD) | 29 | 18.10 | 3.79 | 69.66 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

36

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Tallahassee, FL | 63 | 14.96 | 1.93 | 71.72 |
| Tampa-St. Petersburg-Clearwater, FL | 13 | 22.98 | 3.19 | 101.94 |
| Toledo, OH | 262 | 0.37 | -0.67 | 17.10 |
| Topeka, KS | 245 | 2.10 | 0.72 | 24.47 |
| Trenton-Ewing, NJ | 101 | 10.68 | 0.77 | 78.85 |
| Tucson, AZ | 17 | 21.78 | 3.27 | 86.26 |
| Tulsa, OK | 225 | 3.33 | 0.12 | 17.72 |
| Tuscaloosa, AL | 132 | 8.02 | 0.88 | 28.67 |
| Vallejo-Fairfield, CA | 95 | 11.53 | 0.41 | 100.61 |
| Virginia Beach-Norfolk-Newport News, VA-NC | 37 | 17.39 | 2.88 | 97.70 |
| Visalia-Porterville, CA | 21 | 20.62 | 1.66 | 119.84 |
| Warren-Troy-Farmington Hills, MI (MSAD) | 260 | 0.73 | -0.49 | 16.76 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV (MSAD) | 55 | 15.67 | 1.79 | 111.74 |
| Waterloo-Cedar Falls, IA | 212 | 3.83 | 1.69 | 28.81 |
| Wausau, WI | 203 | 4.36 | 3.59 | 28.48 |
| Wenatchee, WA | 49 | 16.21 | 5.14 | 45.36 |
| West Palm Beach-Boca Raton-Boynton Beach, FL (MSAD) | 22 | 20.57 | 1.27 | 138.39 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended June 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Wichita, KS | 210 | 3.95 | 2.79 | 18.72 |
| Wilmington, DE-MD-NJ (MSAD) | 84 | 12.19 | 0.32 | 71.03 |
| Wilmington, NC | 16 | 22.05 | 4.50 | 62.58 |
| Winchester, VA-WV | 43 | 16.96 | 2.20 | 106.58 |
| Winston-Salem, NC | 151 | 6.63 | 1.84 | 20.60 |
| Worcester, MA | 192 | 4.71 | 0.47 | 61.29 |
| Yakima, WA | 133 | 7.98 | 0.49 | 23.63 |
| York-Hanover, PA | 59 | 15.40 | 2.28 | 54.05 |
| Youngstown-Warren-Boardman, OH-PA | 264 | 0.27 | -1.56 | 16.03 |
| Yuba City, CA | 107 | 10.11 | 0.30 | 127.56 |

*For composition of metropolitan statistical areas and divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and
# Divisions Not Ranked in Previous Tables**
### Period Ended June 30, 2006

| MSA | 1-Yr | 5-Yr. |
|-----|------|-------|
| Abilene, TX | 6.39 | 26.62 |
| Albany, GA | 6.75 | 26.30 |
| Alexandria, LA | 9.10 | 25.36 |
| Altoona, PA | 4.18 | 26.28 |
| Ames, IA | 4.56 | 21.62 |
| Anniston-Oxford, AL | 10.13 | 33.42 |
| Auburn-Opelika, AL | 7.00 | 34.97 |
| Bangor, ME | 6.53 | 54.83 |
| Binghamton, NY | 11.03 | 36.23 |
| Bismarck, ND | 9.28 | 38.35 |
| Brownsville-Harlingen, TX | -2.82 | 16.05 |
| Brunswick, GA | 12.43 | 50.22 |
| Carson City, NV | 8.85 | 107.47 |
| Casper, WY | 14.39 | 68.58 |
| Clarksville, TN-KY | 6.09 | 27.01 |
| Cleveland, TN | 7.77 | 27.12 |
| College Station-Bryan, TX | 3.56 | 22.55 |
| Corvallis, OR | 15.07 | 43.06 |
| Cumberland, MD-WV | 16.88 | 54.80 |
| Dalton, GA | 5.99 | 30.29 |
| Danville, IL | 6.56 | 25.75 |
| Danville, VA | 2.37 | 21.61 |

*For composition of metropolitan statistical areas and divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet our minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria is not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables**
### Period Ended June 30, 2006

| MSA | 1-Yr | 5-Yr. |
|---|---|---|
| Decatur, IL | 0.41 | 17.71 |
| Dothan, AL | 11.26 | 32.50 |
| Dover, DE | 11.24 | 64.27 |
| El Centro, CA | 17.93 | 107.83 |
| Elizabethtown, KY | 9.35 | 31.60 |
| Elmira, NY | 10.00 | 27.73 |
| Fairbanks, AK | 7.62 | 42.99 |
| Farmington, NM | 15.13 | 61.54 |
| Fayetteville, NC | 9.66 | 24.07 |
| Florence-Muscle Shoals, AL | 8.23 | 20.09 |
| Fort Smith, AR-OK | 6.82 | 24.37 |
| Gadsden, AL | 5.36 | 28.86 |
| Gainesville, FL | 19.78 | 84.21 |
| Glens Falls, NY | 14.91 | 73.86 |
| Goldsboro, NC | 6.72 | 20.52 |
| Grand Forks, ND-MN | 10.40 | 41.99 |
| Great Falls, MT | 6.53 | 31.26 |
| Greenville, NC | 5.84 | 20.90 |
| Hanford-Corcoran, CA | 18.62 | 117.66 |
| Harrisonburg, VA | 16.45 | 61.80 |
| Hattiesburg, MS | 10.77 | 29.21 |
| Hinesville-Fort Stewart, GA | 2.98 | 33.02 |
| Hot Springs, AR | 14.32 | 40.11 |

*For composition of metropolitan statistical areas and divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet our minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria is not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables**
### Period Ended June 30, 2006

| MSA | 1-Yr. | 5-Yr. |
|------|-------|-------|
| Houma-Bayou Cane-Thibodaux, LA | 8.35 | 33.79 |
| Huntington-Ashland, WV-KY-OH | 6.33 | 29.18 |
| Idaho Falls, ID | 10.70 | 34.04 |
| Ithaca, NY | 10.41 | 58.30 |
| Jackson, TN | 6.86 | 17.32 |
| Jacksonville, NC | 13.29 | 43.42 |
| Johnson City, TN | 9.34 | 30.69 |
| Johnstown, PA | 8.61 | 29.31 |
| Jonesboro, AR | 3.97 | 13.02 |
| Killeen-Temple-Fort Hood, TX | 4.34 | 20.63 |
| Kingston, NY | 10.28 | 90.87 |
| Lake Charles, LA | 14.04 | 34.21 |
| Laredo, TX | 6.82 | 20.39 |
| Lawton, OK | 12.41 | 43.72 |
| Lebanon, PA | 14.55 | 42.40 |
| Lewiston, ID-WA | 15.03 | 50.87 |
| Lewiston-Auburn, ME | 6.59 | 58.75 |
| Longview, TX | 10.94 | 33.78 |
| Madera, CA | 20.67 | 145.28 |
| McAllen-Edinburg-Mission, TX | 2.74 | 22.92 |
| Midland, TX | 18.97 | 43.97 |
| Monroe, LA | 5.24 | 25.01 |
| Morgantown, WV | 7.80 | 43.39 |

*For composition of metropolitan statistical areas and divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet our minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria is not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables**
### Period Ended June 30, 2006

| MSA | 1-Yr. | 5-Yr. |
| --- | --- | --- |
| Morristown, TN | 14.22 | 32.31 |
| Muncie, IN | -0.15 | 12.30 |
| Ocala, FL | 24.87 | 96.04 |
| Ocean City, NJ | 13.89 | 112.31 |
| Odessa, TX | 16.81 | 44.31 |
| Owensboro, KY | 5.02 | 14.99 |
| Parkersburg-Marietta-Vienna, WV-OH | 4.34 | 21.66 |
| Pascagoula, MS | 18.20 | 40.09 |
| Pine Bluff, AR | 6.54 | 23.85 |
| Pittsfield, MA | 8.53 | 60.36 |
| Pocatello, ID | 10.45 | 31.75 |
| Rapid City, SD | 5.10 | 37.18 |
| Rocky Mount, NC | 4.39 | 14.31 |
| Rome, GA | 0.11 | 21.49 |
| Salisbury, MD | 20.95 | 87.36 |
| San Angelo, TX | 9.01 | 32.62 |
| Sandusky, OH | -4.16 | 12.01 |
| Sebastian-Vero Beach, FL | 17.58 | 115.40 |
| Sherman-Denison, TX | 7.89 | 25.33 |
| St. Joseph, MO-KS | 5.72 | 28.71 |
| State College, PA | 9.91 | 40.68 |
| Sumter, SC | 6.59 | 28.51 |
| Terre Haute, IN | 8.75 | 22.74 |

*For composition of metropolitan statistical areas and divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet our minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria is not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables**
### Period Ended June 30, 2006

| MSA | 1-Yr. | 5-Yr. |
|---|---|---|
| Texarkana, TX-Texarkana, AR | 0.46 | 22.12 |
| Tyler, TX | 9.74 | 33.27 |
| Utica-Rome, NY | 10.55 | 39.85 |
| Valdosta, GA | 7.46 | 29.95 |
| Victoria, TX | 2.40 | 17.76 |
| Vineland-Millville-Bridgeton, NJ | 16.86 | 74.57 |
| Waco, TX | 9.82 | 31.08 |
| Warner Robins, GA | 5.85 | 23.73 |
| Weirton-Steubenville, WV-OH | 1.70 | 22.45 |
| Wheeling, WV-OH | 5.34 | 25.21 |
| Wichita Falls, TX | 2.47 | 24.94 |
| Williamsport, PA | 7.29 | 30.39 |
| Yuma, AZ | 21.59 | 98.60 |

*For composition of metropolitan statistical areas and divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet our minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria is not met early enough to display the five-year percentage change.

# EXHIBIT 13



**Office of Federal Housing Enterprise Oversight (OFHEO)**
**1700 G Street, NW 4th Floor**
**Washington, DC 20552**
**Phone: (202) 414-3800**
**Fax: (202) 414-3823**
**www.ofheo.gov**

# NEWS RELEASE

**FOR IMMEDIATE RELEASE**
November 30, 2006

**CONTACT:**  Corinne Russell
(202) 414-6921
Stefanie Mullin
(202) 414-6376

## HOUSE PRICE APPRECIATION SLOWS FURTHER
### OFHEO House Price Index Shows Declines in Five States, Continued Deceleration in Others

WASHINGTON, D.C. – U.S. home prices rose in the third quarter of this year, but the rate of increase continued to slow and some areas experienced actual price declines. Nationally, home prices were **7.73 percent** higher in the third quarter of 2006 than they were one year earlier. Appreciation for the most recent quarter was **0.86** percent, or an annualized rate of 3.45 percent. This reflects a further slowdown from that reported for the second quarter when the quarterly appreciation rate was 1.3 percent and the annualized rate was 5.1 percent. The quarterly increase is the lowest since the second quarter of 1998. The figures were released today by OFHEO as part of the House Price Index (HPI), a quarterly report analyzing housing price appreciation trends.

"Our newest data confirm last quarter's data that the housing market is in a decidedly different stage," said OFHEO Director James B. Lockhart. "With U.S. house prices growing less than one percent during the third quarter, it provides more evidence that the long-forecasted national deceleration in house prices is occurring. Given the five-year appreciation prior to this quarter of 56.8 percent, the slowdown is not unexpected. There are still some areas where appreciation rates remain very high but now they are the exception rather than the norm," Lockhart said.

Since the spring of 2004, year-over-year house price appreciation has fallen from a peak of 13.9 percent to 7.7 percent this quarter. Despite the deceleration, house prices grew faster over the past year than did prices of non-housing goods and services reflected in the Consumer Price Index (CPI). CPI prices rose 3.1 percent.

MORE

The findings of the third quarter HPI show varying trends in different parts of the country.

1. The quarterly appreciation rate fell in seven of the nine Census Divisions. The West North Central and East North Central divisions had small increases over weak second quarters.
2. Five states -- New York, Rhode Island, Michigan, New Hampshire, and Massachusetts -- saw price declines from the second to the third quarter of the year.
3. Michigan was the first state to show a year-over-year decline in more than six years. Prices fell in Michigan 0.6 percent between the third quarter of 2005 and the third quarter of 2006.
4. Appreciation rates remain at or near record-setting rates in areas affected by Hurricane Katrina. Baton Rouge, Gulfport-Biloxi, and Mobile all had their highest four-quarter appreciation rates ever with four-quarter price growth of 14.1, 23.3, and 17.5 percent respectively.
5. Idaho now tops all states with the highest four-quarter appreciation rate with prices 17.5 percent higher in the third quarter of 2006 than they were a year earlier. Other states with still large year-over-year increases were Utah (17.4 percent), Oregon (16.9 percent), and Arizona (16.4 percent).
6. Quarterly price declines occurred in more than half the cities in California. Fifteen of 25 California cities in OFHEO's list of ranked Metropolitan Statistical Areas (MSAs) and Divisions experienced price declines relative to the second quarter.

"House prices continued to rise through the third quarter in most of the country, but generally at only low or moderate rates," said OFHEO Chief Economist Patrick Lawler.    "The transition from sizzling markets to normal or weak markets has been orderly so far, and recent drops in interest rates lessen the likelihood that precipitous changes will occur."

OFHEO's House Price Index is published on a quarterly basis and tracks average house price changes in repeat sales or refinancings of the same single-family properties. Changes in the mix of data from refinancings and house purchase transactions can affect HPI results. An index using only purchase price data indicates somewhat less price appreciation for U.S. houses between the third quarter of 2005 and the third quarter of 2006.    That index increased 6.0 percent, compared with 7.7 percent for the HPI.

OFHEO's index is based on analysis of data obtained from Fannie Mae and Freddie Mac from more than 31 million repeat transactions over the past 31 years. OFHEO analyzes the combined mortgage records of Fannie Mae and Freddie Mac, which form the nation's largest database of conventional, conforming mortgage transactions. The conforming loan limit for mortgages purchased in 2006 is $417,000 and will remain unchanged in 2007 as announced on November 28.

This HPI report contains four tables: 1) A ranking of the 50 States and Washington, D.C. by House Price Appreciation; 2) Percentage Changes in House Price Appreciation by Census Division, 3) A ranking of 275 MSAs and Metropolitan Divisions by House Price Appreciation; and 4) A list of one-year and five-year House Price Appreciation rates for MSAs not ranked.

OFHEO's HPI report in PDF form is accessible at www.ofheo.gov. Also, be sure to visit www.ofheo.gov to use the OFHEO House Price calculator. The next HPI report will be posted March 1, 2007. Please e-mail ofheoinquiries@ofheo.gov for a printed copy of the report. Full PDF of report is at: www.ofheo.gov/media/pdf/3q06hpi.pdf

###

*OFHEO's mission is to promote housing and a strong national housing finance system by ensuring the safety and soundness of Fannie Mae and Freddie Mac.*

# OFHEO HOUSE PRICE INDEX FOR USA
## 1990Q1 - 2006Q3

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---------|---------------------------------------|--------------------------------------------------|----------------------------------------------------------------|
| 2006Q3 | 0.86% | 3.45% | 7.73% |
| 2006Q2 | 1.27% | 5.10% | 10.34% |
| 2006Q1 | 2.30% | 9.22% | 12.90% |
| 2005Q4 | 3.09% | 12.35% | 13.36% |
| 2005Q3 | 3.30% | 13.21% | 12.71% |
| 2005Q2 | 3.63% | 14.51% | 13.94% |
| 2005Q1 | 2.72% | 10.90% | 12.99% |
| 2004Q4 | 2.49% | 9.97% | 11.88% |
| 2004Q3 | 4.44% | 17.74% | 12.80% |
| 2004Q2 | 2.76% | 11.04% | 9.85% |
| 2004Q1 | 1.71% | 6.85% | 8.24% |
| 2003Q4 | 3.33% | 13.34% | 7.83% |
| 2003Q3 | 1.71% | 6.83% | 5.99% |
| 2003Q2 | 1.26% | 5.02% | 6.47% |
| 2003Q1 | 1.33% | 5.30% | 7.11% |
| 2002Q4 | 1.57% | 6.30% | 7.43% |
| 2002Q3 | 2.16% | 8.65% | 7.14% |
| 2002Q2 | 1.87% | 7.47% | 6.62% |
| 2002Q1 | 1.63% | 6.51% | 6.52% |
| 2001Q4 | 1.30% | 5.21% | 7.53% |
| 2001Q3 | 1.66% | 6.65% | 7.89% |
| 2001Q2 | 1.78% | 7.11% | 8.18% |
| 2001Q1 | 2.58% | 10.33% | 8.09% |
| 2000Q4 | 1.65% | 6.58% | 7.55% |
| 2000Q3 | 1.94% | 7.77% | 7.00% |
| 2000Q2 | 1.69% | 6.77% | 6.58% |
| 2000Q1 | 2.07% | 8.27% | 6.21% |
| 1999Q4 | 1.13% | 4.50% | 5.12% |
| 1999Q3 | 1.54% | 6.17% | 5.20% |
| 1999Q2 | 1.34% | 5.36% | 5.02% |
| 1999Q1 | 1.02% | 4.07% | 4.45% |
| 1998Q4 | 1.20% | 4.81% | 4.98% |
| 1998Q3 | 1.37% | 5.49% | 5.09% |
| 1998Q2 | 0.79% | 3.16% | 5.19% |
| 1998Q1 | 1.52% | 6.09% | 5.21% |
| 1997Q4 | 1.31% | 5.25% | 4.59% |

## OFHEO HOUSE PRICE INDEX FOR USA
### 1990Q1 - 2006Q3

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---|---|---|---|
| 1997Q3 | 1.47% | 5.88% | 4.11% |
| 1997Q2 | 0.81% | 3.23% | 2.99% |
| 1997Q1 | 0.92% | 3.67% | 2.28% |
| 1996Q4 | 0.85% | 3.42% | 2.59% |
| 1996Q3 | 0.38% | 1.53% | 2.51% |
| 1996Q2 | 0.11% | 0.42% | 3.72% |
| 1996Q1 | 1.22% | 4.89% | 5.42% |
| 1995Q4 | 0.78% | 3.13% | 4.53% |
| 1995Q3 | 1.57% | 6.26% | 3.46% |
| 1995Q2 | 1.74% | 6.98% | 2.15% |
| 1995Q1 | 0.36% | 1.46% | 0.74% |
| 1994Q4 | -0.25% | -0.99% | 0.84% |
| 1994Q3 | 0.29% | 1.14% | 1.88% |
| 1994Q2 | 0.34% | 1.36% | 2.20% |
| 1994Q1 | 0.46% | 1.85% | 2.70% |
| 1993Q4 | 0.78% | 3.12% | 2.07% |
| 1993Q3 | 0.60% | 2.39% | 1.70% |
| 1993Q2 | 0.84% | 3.35% | 2.12% |
| 1993Q1 | -0.15% | -0.62% | 1.06% |
| 1992Q4 | 0.41% | 1.65% | 1.89% |
| 1992Q3 | 1.01% | 4.06% | 2.85% |
| 1992Q2 | -0.21% | -0.85% | 1.81% |
| 1992Q1 | 0.67% | 2.67% | 2.49% |
| 1991Q4 | 1.36% | 5.44% | 2.59% |
| 1991Q3 | 0.00% | -0.02% | 0.75% |
| 1991Q2 | 0.45% | 1.80% | 1.11% |
| 1991Q1 | 0.76% | 3.06% | 0.63% |
| 1990Q4 | -0.46% | -1.85% | 0.26% |
| 1990Q3 | 0.35% | 1.41% | 1.68% |
| 1990Q2 | -0.02% | -0.09% | 3.65% |
| 1990Q1 | 0.40% | 1.59% | 5.10% |



OFHEO HOUSE PRICE INDEX HISTORY FOR USA

1990Q1 - 2006Q3

Year-Quarter

Percentage Change

— House Price Quarterly Appreciation (%)
—□— House Price Quarterly Appreciation Annualized (%)
—— House Price Appreciation From Same Quarter One Year Earlier (%)

9

# HIGHLIGHTS

## The Effect of Refinance Appraisal Data: Comparing the HPI with an Index Based Solely on Purchase Transactions Data

An important factor that has affected the HPI in some recent quarters is the influence of refinancings on the overall index. The figure below shows percent changes in the HPI for the United States as a whole over the prior four quarters compared with changes in an index constructed using only house prices associated with mortgages used for house purchases. The trend is the same, but the purchase-only index evidenced smoother appreciation patterns. Over the past year, while the U.S. HPI has risen 7.73 percent, the purchase-only index has risen 5.97 percent.

The underlying purchase-only and a seasonally-adjusted purchase-only index can be downloaded at http://www.ofheo.gov/media/pdf/3q06purchaseonlydownload.xls.



**The Effect of Appraisal Data from Refinance Loans on the HPI**
(House Price Appreciation from Same Quarter One Year Earlier)

## Highlights: Home Price Appreciation in Rural Areas

The HPI report does not usually include direct measures of appreciation rates in rural areas, owing to data limitations. Occasional analyses, however, have addressed rural price trends. The latest of these, released for the second quarter of 2004, examined inflation-adjusted rural price changes for large geographic regions (Census Divisions) during the prior 25 years.

This article compares rural and urban price trends over a much shorter time horizon—the last five years. The empirical findings suggest that appreciation in rural areas was as dramatic as it was in urban areas during the latest housing boom. The results also indicate that the recent slowdown in price growth has been much more pronounced in urban areas.

The analysis begins by comparing appreciation in more urbanized states against price growth in more rural states. State population densities are used as a measure of urbanization in this case. Later analyses then look within each state and compare appreciation in rural areas with price growth in urban locales. For this work, rural homes are defined as those that are not in a Metropolitan Statistical Area. Using this definition, two states (New Jersey and Rhode Island) and the District of Columbia do not have any "rural" homes. Three other states, Alaska, Massachusetts, and North Dakota, are also omitted from such analysis due to small sample sizes for "rural" homes.

Figure 1 compares price growth in urban states against relatively rural states using OFHEO's usual HPI figures. Five-year appreciation rates are shown for each state and the U.S. as a whole. The graph is arranged in order of population density; the least densely-populated states are on the left and the higher population densities are graphed to the right.

The graph illustrates that more densely-populated states have generally seen some of the most significant price appreciation, but that the difference between high and low-density states is not particularly dramatic. While average five-year appreciation has undoubtedly been higher in urbanized states, a number of rural states have seen substantial price growth. Arizona and Nevada are particularly noteworthy examples, with five-year appreciation of 96 and 103 percent, respectively.

Table 1 compares rural and urban appreciation *within* each state over the last five years. Appreciation rates are calculated using separate rural and urban house price indexes computed for each state.[1]

The table suggests that appreciation in rural areas *within states* generally exceeded price growth in urban areas during the recent housing boom. Rural price growth was higher in 30 of 45 states. In some cases, the relative difference was quite significant. In Colorado, for example, rural price appreciation was double that in urban areas. In Michigan, rural homes appreciated 24.3 percent compared to 15.2 for urban homes.

---

[1] These indexes were calculated using the same methodology as is employed in the construction of OFHEO's usual HPI.

While the rural markets showed relative strength, it should be noted that some of the difference may be accounted for by differences in price appreciation across the price spectrum. Because rural homes tend to be less expensive, if the latest price boom had a greater impact on less expensive homes, then the robust price appreciation for rural homes will, in part, be caused by this effect. It also should be recognized that these metrics are statistical measurements, and thus subject to some normal estimation imprecision. Precise measurement for rural home appreciation is particularly difficult, given the lower number of housing transactions that occur in such areas.

While there are differences in rural and urban appreciation, the broad similarity in growth rates in Table 1 is noteworthy. For 33 of the 45 states, the difference in five-year appreciation was less than 10 percentage points. To be sure, the similarity should not be a surprise. Urban and rural housing markets are linked because homeowners can choose where they live and differences in pricing dynamics can motivate homeowners to move. Also, changes in demand factors, such as income levels and unemployment rates, are likely correlated across areas.

Table 2 sharply illustrates the extent to which rural and urban markets are generally correlated by examining price trends in the decade preceding the latest housing boom. The table shows the correlation in rural and urban price movements by state between the second quarter of 1991 and the second quarter of 2001. The reported figure is the correlation coefficient in quarterly price changes, a metric that indicates whether urban and rural prices tend to move in the same direction or in opposite directions. A correlation of 1.0 would indicate that prices always moved in the same direction and -1.0 would indicate that urban and rural prices always moved in opposite direction.

The figures suggest a very high degree of integration. The correlation is positive and exceeds +0.5 for each state. For 18 of the 45 states, the correlation exceeds +0.8, a very high degree of consistency in price movements.

Figure 2 broadly addresses relative appreciation in the most recent quarter. As with Figure 1, the graph looks across states and addresses whether appreciation has been strongest in rural or urban states. The most rural states are again situated to the left and states with increasing levels of population density are graphed on the right. As is evident in the figure, prices in rural states seem to have grown the most over the latest quarter. While national appreciation was 0.86 percent, relatively rural states like Utah, Wyoming, and Idaho had quarterly appreciation between 3 and 5 percent.

Table 3 suggests that, within states, rural markets have been more robust in the recent slowdown. For each state, the table compares rural and urban appreciation between the first and third quarters of this year. Urban price growth exceeded rural appreciation in only nine states, with Hawaii and New Mexico being the most extreme cases. Rural markets were more robust in most states, with some of the largest differences being in the Mountain Census Division (which includes such states as Wyoming, Nevada, and Colorado). Conditions in rural and urban markets were particularly divergent in Nevada and Maine. Urban prices barely changed between the first and third quarters in both states, while rural prices grew at a strong 3.5 percent.

9



Figure 1: Five-Year HPI Change and Population Density

Population Density Increasing →

10



Figure 2: Quarterly Appreciation Rate for Quarter 3, 2006

11

## Table 1: Appreciation Rates by State: Rural vs. Urban

| State | Five-Year Appreciation Rural | Five-Year Appreciation Urban | Difference Rural-Urban |
|---|---|---|---|
| Delaware, (DE) | 92.5% | 69.0% | 23.5% |
| Colorado, (CO) | 41.5% | 20.5% | 21.0% |
| New Hampshire, (NH) | 68.8% | 51.7% | 17.1% |
| Hawaii, (HI) | 119.7% | 105.9% | 13.9% |
| Montana, (MT) | 65.7% | 52.1% | 13.5% |
| South Dakota, (SD) | 39.5% | 27.7% | 11.8% |
| Georgia, (GA) | 37.5% | 26.4% | 11.1% |
| Utah, (UT) | 50.7% | 39.8% | 10.9% |
| Michigan, (MI) | 24.3% | 15.2% | 9.1% |
| North Carolina, (NC) | 35.8% | 27.3% | 8.5% |
| Texas, (TX) | 31.5% | 23.5% | 8.0% |
| Vermont, (VT) | 67.9% | 61.4% | 6.5% |
| Alabama, (AL) | 36.9% | 30.7% | 6.2% |
| Maine, (ME) | 63.6% | 58.0% | 5.6% |
| Wyoming, (WY) | 62.1% | 56.7% | 5.5% |
| Connecticut, (CT) | 65.0% | 59.9% | 5.2% |
| Oregon, (OR) | 71.9% | 66.8% | 5.1% |
| South Carolina, (SC) | 35.8% | 31.8% | 3.9% |
| West Virginia, (WV) | 39.7% | 35.8% | 3.9% |
| Oklahoma, (OK) | 28.6% | 25.3% | 3.3% |
| Nebraska, (NE) | 23.8% | 21.0% | 2.8% |
| Kansas, (KS) | 26.6% | 24.0% | 2.6% |
| Kentucky, (KY) | 26.5% | 24.2% | 2.2% |
| Indiana, (IN) | 18.7% | 17.3% | 1.4% |
| Tennessee, (TN) | 30.6% | 29.2% | 1.4% |
| Ohio, (OH) | 18.5% | 17.1% | 1.3% |
| Arizona, (AZ) | 97.4% | 96.1% | 1.3% |
| Missouri, (MO) | 33.5% | 32.6% | 0.9% |
| Iowa, (IA) | 24.6% | 24.0% | 0.6% |
| Wisconsin, (WI) | 35.6% | 35.2% | 0.4% |
| Minnesota, (MN) | 42.6% | 42.8% | -0.3% |
| Washington, (WA) | 63.3% | 64.0% | -0.7% |
| Louisiana, (LA) | 38.6% | 40.1% | -1.5% |
| Florida, (FL) | 108.6% | 110.7% | -2.1% |
| Maryland, (MD) | 97.6% | 101.8% | -4.2% |
| Idaho, (ID) | 56.7% | 61.2% | -4.5% |
| California, (CA) | 105.2% | 109.8% | -4.6% |
| Mississippi, (MS) | 26.4% | 31.9% | -5.5% |
| Pennsylvania, (PA) | 49.6% | 55.6% | -6.0% |
| Arkansas, (AR) | 26.8% | 33.1% | -6.3% |
| Nevada, (NV) | 96.9% | 103.5% | -6.6% |
| New Mexico, (NM) | 44.3% | 54.9% | -10.6% |
| Virginia, (VA) | 70.2% | 82.0% | -11.7% |
| Illinois, (IL) | 29.0% | 43.2% | -14.2% |
| New York, (NY) | 51.1% | 68.8% | -17.6% |

## Table 2: Correlation of Quarterly Price Changes
## Rural vs. Urban Markets for 1991Q2 - 2001Q2

| State | Correlation Coefficient (1 = Perfect Co-movement, -1 = Opposite movements) |
|---|---|
| California, (CA) | 0.968 |
| New Hampshire, (NH) | 0.940 |
| Utah, (UT) | 0.922 |
| Michigan, (MI) | 0.889 |
| Oregon, (OR) | 0.883 |
| Connecticut, (CT) | 0.877 |
| Colorado, (CO) | 0.869 |
| Minnesota, (MN) | 0.866 |
| New Mexico, (NM) | 0.862 |
| New York, (NY) | 0.843 |
| Maryland, (MD) | 0.838 |
| Virginia, (VA) | 0.834 |
| Illinois, (IL) | 0.830 |
| Florida, (FL) | 0.823 |
| Pennsylvania, (PA) | 0.822 |
| Missouri, (MO) | 0.819 |
| Delaware, (DE) | 0.812 |
| Georgia, (GA) | 0.809 |
| Maine, (ME) | 0.794 |
| Texas, (TX) | 0.779 |
| Wisconsin, (WI) | 0.747 |
| North Carolina, (NC) | 0.746 |
| Ohio, (OH) | 0.741 |
| Washington, (WA) | 0.736 |
| South Carolina, (SC) | 0.736 |
| Idaho, (ID) | 0.729 |
| Hawaii, (HI) | 0.725 |
| Alabama, (AL) | 0.706 |
| Iowa, (IA) | 0.696 |
| Nevada, (NV) | 0.694 |
| Kansas, (KS) | 0.693 |
| Nebraska, (NE) | 0.683 |
| Indiana, (IN) | 0.681 |
| Arizona, (AZ) | 0.674 |
| Kentucky, (KY) | 0.671 |
| Tennessee, (TN) | 0.658 |
| Montana, (MT) | 0.641 |
| Vermont, (VT) | 0.627 |
| Louisiana, (LA) | 0.618 |
| Arkansas, (AR) | 0.612 |
| West Virginia, (WV) | 0.594 |
| Mississippi, (MS) | 0.589 |
| Oklahoma, (OK) | 0.589 |
| Wyoming, (WY) | 0.588 |
| South Dakota, (SD) | 0.552 |

### Table 3: Recent Price Appreciation by State: Rural vs. Urban

| State | Appreciation in Last Two Quarters Rural | Appreciation in Last Two Quarters Urban | Rural vs. Urban Difference |
|---|---|---|---|
| Wyoming, (WY) | 9.3% | 4.3% | 5.0% |
| Maine, (ME) | 3.4% | 0.2% | 3.2% |
| Nevada, (NV) | 3.6% | 0.5% | 3.1% |
| Colorado, (CO) | 4.5% | 1.5% | 3.0% |
| Texas, (TX) | 6.3% | 3.7% | 2.6% |
| Georgia, (GA) | 4.2% | 2.0% | 2.3% |
| Tennessee, (TN) | 5.6% | 3.4% | 2.2% |
| Kansas, (KS) | 4.2% | 2.1% | 2.1% |
| Arkansas, (AR) | 4.2% | 2.2% | 2.0% |
| New York, (NY) | 2.4% | 0.6% | 1.8% |
| South Dakota, (SD) | 4.4% | 2.6% | 1.8% |
| Montana, (MT) | 7.6% | 5.9% | 1.7% |
| New Hampshire, (NH) | 1.3% | -0.3% | 1.6% |
| Oklahoma, (OK) | 3.1% | 1.6% | 1.4% |
| Indiana, (IN) | 2.3% | 1.0% | 1.3% |
| Missouri, (MO) | 2.7% | 1.4% | 1.3% |
| Michigan, (MI) | -0.3% | -1.5% | 1.3% |
| Nebraska, (NE) | 2.7% | 1.6% | 1.1% |
| Arizona, (AZ) | 5.0% | 4.0% | 1.0% |
| Minnesota, (MN) | 1.3% | 0.4% | 0.9% |
| Kentucky, (KY) | 2.7% | 1.8% | 0.9% |
| Utah, (UT) | 10.1% | 9.2% | 0.9% |
| Mississippi, (MS) | 6.2% | 5.3% | 0.9% |
| Washington, (WA) | 7.8% | 7.0% | 0.8% |
| Pennsylvania, (PA) | 3.4% | 2.7% | 0.7% |
| Idaho, (ID) | 8.1% | 7.4% | 0.7% |
| Florida, (FL) | 4.4% | 3.8% | 0.7% |
| Vermont, (VT) | 4.4% | 3.9% | 0.5% |
| Wisconsin, (WI) | 1.3% | 1.0% | 0.3% |
| Illinois, (IL) | 2.7% | 2.5% | 0.3% |
| California, (CA) | 2.3% | 2.1% | 0.3% |
| Maryland, (MD) | 4.6% | 4.4% | 0.2% |
| Louisiana, (LA) | 5.2% | 5.2% | 0.1% |
| Alabama, (AL) | 3.9% | 3.9% | 0.1% |
| North Carolina, (NC) | 3.5% | 3.5% | 0.0% |
| Ohio, (OH) | 0.0% | 0.0% | 0.0% |
| Connecticut, (CT) | 1.5% | 1.6% | -0.1% |
| West Virginia, (WV) | 2.0% | 2.7% | -0.7% |
| Iowa, (IA) | 1.5% | 2.8% | -1.3% |
| South Carolina, (SC) | 2.0% | 3.4% | -1.4% |
| Virginia, (VA) | 1.2% | 2.9% | -1.7% |
| Delaware, (DE) | 2.0% | 3.8% | -1.8% |
| Oregon, (OR) | 5.5% | 7.6% | -2.1% |
| Hawaii, (HI) | 0.6% | 3.9% | -3.4% |
| New Mexico, (NM) | 2.7% | 7.6% | -4.8% |

# House Price Appreciation by State
## Percent Change in House Prices
### Period Ended September 30, 2006

| State | Rank* | 1-Yr. | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| Idaho, (ID) | 1 | 17.52 | 3.00 | 59.99 | 240.45 |
| Utah, (UT) | 2 | 17.41 | 4.70 | 40.63 | 252.70 |
| Oregon, (OR) | 3 | 16.90 | 2.85 | 67.61 | 348.68 |
| Arizona, (AZ) | 4 | 16.37 | 1.02 | 95.91 | 328.58 |
| Washington, (WA) | 5 | 16.35 | 3.14 | 63.91 | 379.22 |
| Florida, (FL) | 6 | 15.11 | 1.15 | 110.62 | 387.80 |
| Wyoming, (WY) | 7 | 14.39 | 4.61 | 60.13 | 159.52 |
| New Mexico, (NM) | 8 | 14.10 | 2.66 | 53.01 | 222.89 |
| Hawaii, (HI) | 9 | 13.33 | 1.27 | 110.11 | 438.96 |
| Maryland, (MD) | 10 | 13.19 | 1.84 | 101.54 | 433.27 |
| Louisiana, (LA) | 11 | 13.14 | 2.17 | 39.88 | 139.72 |
| Montana, (MT) | 12 | 12.91 | 2.86 | 59.67 | 265.78 |
| District of Columbia, (DC) | 13 | 11.30 | 0.99 | 113.13 | 544.61 |
| Mississippi, (MS) | 14 | 10.70 | 2.51 | 29.82 | 145.38 |
| Alaska, (AK) | 15 | 10.41 | 1.67 | 52.98 | 168.27 |
| California, (CA) | 16 | 10.16 | 0.62 | 109.60 | 551.32 |
| Virginia, (VA) | 17 | 9.91 | 0.66 | 80.95 | 363.42 |
| Vermont, (VT) | 18 | 9.35 | 1.39 | 64.89 | 358.41 |
| New Jersey, (NJ) | 19 | 9.19 | 0.78 | 81.36 | 479.01 |
| North Dakota, (ND) | 20 | 8.98 | 2.65 | 41.39 | 146.93 |
| Delaware, (DE) | 21 | 8.92 | 1.84 | 71.35 | 402.20 |
| Alabama, (AL) | 22 | 8.85 | 1.75 | 31.82 | 177.37 |
| Nevada, (NV) | 23 | 8.63 | 0.85 | 102.70 | 316.13 |
| North Carolina, (NC) | 25 | 8.44 | 1.59 | 29.33 | 226.43 |
| Pennsylvania, (PA) | 24 | 8.44 | 1.01 | 55.17 | 303.87 |
| South Carolina, (SC) | 26 | 7.79 | 1.34 | 32.34 | 209.64 |

*Note: Ranking based on one-year appreciation.
**Note: United States figures based on weighted Census Division average.

# House Price Appreciation by State
## Percent Change in House Prices
### Period Ended September 30, 2006

| State | Rank* | 1-Yr. | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| United States ** | . | 7.73 | 0.86 | 55.53 | 303.32 |
| Tennessee, (TN) | 27 | 7.58 | 1.48 | 29.48 | 196.06 |
| Illinois, (IL) | 28 | 6.95 | 1.18 | 41.98 | 274.36 |
| Texas, (TX) | 29 | 6.79 | 1.83 | 24.02 | 115.53 |
| New York, (NY) | 30 | 6.53 | -0.33 | 68.03 | 554.68 |
| Connecticut, (CT) | 32 | 6.34 | 0.72 | 60.31 | 381.25 |
| West Virginia, (WV) | 31 | 6.34 | 1.98 | 36.84 | 131.09 |
| Arkansas, (AR) | 33 | 6.23 | 0.58 | 31.74 | 154.84 |
| South Dakota, (SD) | 34 | 5.88 | 1.35 | 31.95 | 182.92 |
| Georgia, (GA) | 35 | 5.49 | 1.19 | 27.90 | 234.18 |
| Missouri, (MO) | 36 | 5.02 | 1.03 | 32.73 | 200.65 |
| Oklahoma, (OK) | 37 | 4.96 | 0.30 | 26.13 | 99.30 |
| Maine, (ME) | 38 | 4.89 | 0.94 | 58.96 | 411.37 |
| Kansas, (KS) | 39 | 4.79 | 1.48 | 24.73 | 143.63 |
| Rhode Island, (RI) | 40 | 4.55 | -0.37 | 86.35 | 511.40 |
| Wisconsin, (WI) | 41 | 4.20 | 0.60 | 35.24 | 228.90 |
| Kentucky, (KY) | 42 | 4.14 | 0.69 | 24.71 | 185.45 |
| Colorado, (CO) | 43 | 3.72 | 0.62 | 22.65 | 266.80 |
| New Hampshire, (NH) | 44 | 3.72 | -0.14 | 55.90 | 405.58 |
| Iowa, (IA) | 45 | 3.71 | 1.16 | 24.15 | 149.16 |
| Minnesota, (MN) | 46 | 3.38 | 0.34 | 42.80 | 272.03 |
| Nebraska, (NE) | 47 | 3.22 | 1.07 | 21.71 | 156.78 |
| Indiana, (IN) | 48 | 2.33 | 1.13 | 17.47 | 157.58 |
| Massachusetts, (MA) | 49 | 1.11 | -0.49 | 50.89 | 626.45 |
| Ohio, (OH) | 50 | 1.02 | 0.12 | 17.30 | 172.27 |
| Michigan, (MI) | 51 | -0.55 | -0.52 | 16.64 | 220.49 |

*Note: Ranking based on one-year appreciation.
**Note: United States figures based on weighted Census Division average.

# U.S. MAP

## One Year Change in House Prices
### *Third Quarter 2005 to Third Quarter 2006*

**Average U.S. Annual Appreciation = 7.73%**



# FREQUENTLY ASKED QUESTIONS
# ABOUT THE HOUSE PRICE INDEX

## 1. What is the House Price Index?

It is a measure designed to capture changes in the value of single-family homes in the U.S. as a whole, in various regions of the country, and in the individual states and the District of Columbia. The HPI is published by the Office of Federal Housing Enterprise Oversight (OFHEO) using data provided by Fannie Mae and Freddie Mac. OFHEO began publishing the HPI in the fourth quarter of 1995.

## 2. How often is the HPI published?

Every three months, approximately two months after the end of the previous quarter. The HPI reflecting home price appreciation for the quarter ending September 30, 2006 is reported in this November 30, 2006 release.

## 3. How is the HPI updated?

Each quarter, Fannie Mae and Freddie Mac provide OFHEO with information on their most recent mortgage transactions. These data are combined with the data of the previous 30 years to establish price differentials on properties where more than one mortgage transaction has occurred. The data are merged, creating an updated historical database that is then used to estimate the HPI.

## 4. What is the value of the HPI?

The HPI is a broad measure of the movement of single-family house prices. It serves as a timely, accurate indicator of house price trends at various geographic levels. It also provides housing economists with an analytical tool that is useful for estimating changes in the rates of mortgage defaults, prepayments and housing affordability in specific geographic areas.

## 5. How is the HPI computed?

The HPI is a weighted, repeat-sales index, meaning that it measures average price changes in repeat sales or refinancings on the same properties. This information is obtained by reviewing repeat mortgage transactions on single-family properties whose mortgages have been purchased or securitized by Fannie Mae or Freddie Mac since January 1975. The HPI is updated each quarter as additional mortgages are purchased or securitized by Fannie Mae and Freddie Mac. The new mortgage acquisitions are used to identify repeat transactions for the most recent quarter and for each quarter since the first quarter of 1975.

## 6. What transactions are covered in the HPI?

The House Price Index is based on transactions involving conforming, conventional mortgages purchased or securitized by Fannie Mae or Freddie Mac. Only mortgage transactions on single-family properties are included. Conforming refers to a mortgage that both meets the underwriting guidelines of Fannie Mae or Freddie Mac and that does not exceed the conforming loan limit, a figure linked to an index published by the Federal Housing Finance Board. The conforming mortgage loan limit for single-family homes in 2006 is $417,000. Conventional means that the mortgages are neither insured nor guaranteed by the FHA, VA, or other federal government entities. Mortgages on properties financed by government-insured loans, such as FHA or VA mortgages, are excluded from the HPI, as are properties with mortgages whose principal amount exceeds the conforming loan limit. Mortgage transactions on condominiums, cooperatives, multi-unit properties, and planned unit developments are also excluded.

## 7. How do I interpret the "one-year" and "one-quarter" price changes?

The "one-year" percentage change in home values is simply the price change relative to the same quarter one year earlier. For example, if the HPI release is for the second quarter, then the "one-year" price change reports the percentage change in values relative to the second quarter of the prior year. The "one-year" appreciation rate reflects the best estimate for how much the value of a typical property increased over that four-quarter period. FAQ #6 reports the types of properties included in this estimate. Similar to the "one-year" change, the "one-quarter" percentage change estimates the percentage increase in home values relative to the prior quarter. Please note that, in estimating price changes, all observations within a given quarter are aggregated. As such, the "one-year" and "one-quarter" changes compare typical values throughout a quarter against valuations during a prior quarter. The appreciation rates do not compare values at the end of a quarter against values at the end of a prior quarter.

## 8. How are Metropolitan Statistical Areas (MSAs) and Metropolitan Divisions defined and what criteria are used to determine whether an MSA index is published?

MSA definitions are taken directly from the Office of Management and Budget (OMB). If specified criteria are met and an MSA contains a single core population greater than 2.5 million, the MSA is divided into Metropolitan Divisions. The following MSAs have been divided into Metropolitan Divisions: Boston-Cambridge-Quincy, MA-NH; Chicago-Naperville-Joliet, IL-IN-WI; Dallas-Fort Worth-Arlington, TX; Detroit-Warren-Livonia, MI; Los Angeles-Long Beach-Santa Ana, CA; Miami-Fort Lauderdale-Miami Beach, FL; New York-Northern New Jersey-Long Island, NY-NJ-PA; Philadelphia-Camden-Wilmington, PA-NJ-DE-MD; San Francisco-Oakland-Fremont, CA; Seattle-Tacoma-Bellevue, WA; and Washington-Arlington-Alexandria, DC-VA-MD-WV. For these MSAs, OFHEO reports data for each Division, rather than the MSA as a whole. OFHEO requires that an MSA (or Metropolitan Division) must have at least 1,000 total transactions before it may be published. Additionally, an MSA or Division must have had at least 10 transactions in any given quarter for that quarterly value to be published. Blanks are displayed where this criterion is not met.

**9. Does OFHEO use the 2005 revised Metropolitan Statistical Areas (MSAs) and Divisions?**

Yes, OFHEO uses the revised Metropolitan Statistical Areas (MSAs) and Divisions as defined by the Office of Management and Budget (OMB) in 2005. These MSAs and Divisions are based on 2000 Census data. According to OMB, an MSA comprises the central county or counties containing the core, plus adjacent outlying counties having a high degree of social and economic integration with the central county as measured through commuting.

For information about the current MSAs, please visit:
http://www.census.gov/population/estimates/metro_general/List1.txt.

**10. What geographic areas are covered by the House Price Index?**

The HPI includes house price figures for the nine Census Bureau divisions, the 50 states, the District of Columbia, and 379 Metropolitan Statistical Areas (MSAs) or Metropolitan Divisions. OMB recognizes 379 MSAs and Divisions, and based on a minimum number of transactions criteria, OFHEO produces indexes for 379 MSAs and Divisions characterized by varying starting points. OFHEO publishes MSA and division rankings and annual, quarterly, and five-year rates of change for 275 MSAs and Divisions that contained at least 15,000 total transactions over the past 10 years. One-year and five-year rates of change are published for an additional 104 MSAs and Divisions that contained fewer than 15,000 transactions over the specified time period, but still met the minimum number of transactions criteria by at least one year ago. Therefore, it should be noted that there may be slight variation in the group of MSAs and Divisions published in this smaller list from quarter to quarter.  A weighted average index figure for the United States as a whole is also included.  Weights are based on the number of single-family detached houses in each Census Division (available at www.census.gov/hhes/www/housing/census/historic/units.html). Prior HPI releases have used housing counts from the 1990 Census. Beginning with the 1Q05 data release, OFHEO began using the 2000 Census figures.  The effect of this change on the U.S. HPI values is not significant. Additional MSAs or Divisions may be added to the list over time as they meet evaluation criteria.  This quarter, there are 275 ranked MSAs and Divisions.

**11. Where can I access MSA index numbers and standard errors for each year and quarter?**

In addition to the information displayed in the MSA tables, OFHEO makes available MSA indexes and standard errors. The data are available in ASCII format and may be accessed at http://www.ofheo.gov/download.asp.

**12. Why is the HPI based on Fannie Mae or Freddie Mac mortgages?**

OFHEO has access to this information by virtue of its role as the federal regulator responsible for ensuring the financial safety and soundness of these government-sponsored enterprises. Chartered by Congress for the purpose of creating a reliable supply of mortgage funds for homebuyers, Fannie Mae and Freddie Mac are the largest mortgage finance institutions in the

United States. Their combined mortgage records form the nation's largest database of mortgage transactions.

## 13. Why does OFHEO publish the HPI?

OFHEO is required by its enabling statute The Federal Housing Enterprises Financial Safety and Soundness Act of 1992 (Title XIII of P.L. 102-550) to develop and administer a quarterly risk-based capital stress test to measure the capital adequacy of Fannie Mae and Freddie Mac. For the stress test, the statute requires OFHEO to use a house price index to account for changes in the loan-to-value (LTV) ratios of mortgages held or guaranteed by Fannie Mae or Freddie Mac. To account for changes in LTV ratios, the statute specifies that OFHEO use the Commerce Department's annual Constant Quality Home Price Index (CQHPI), "or any index of similar quality, authority and public availability that is regularly used by the Federal Government." OFHEO concluded that an index based on GSE mortgages offers significant advantages over the Commerce Department survey for use in the stress test.

## 14. How does the House Price Index differ from the CQHPI?

The HPI published by OFHEO covers far more transactions than the Commerce Department survey. The CQHPI covers sales of new homes and homes for sale, based on a sample of about 14,000 transactions annually, gathered through monthly surveys. OFHEO's quarterly HPI is based on more than 31 million repeat transaction pairs over 31 years. This gives a more accurate reflection of current property values than the Commerce index. The HPI also can be updated efficiently using data collected by Fannie Mae and Freddie Mac in the normal course of their business activity.

## 15. What role do Fannie Mae and Freddie Mac play in the House Price Index?

OFHEO uses data supplied by Fannie Mae and Freddie Mac in compiling the HPI. Each of the Enterprises had previously created a weighted repeat-transactions index based on property matches within its own database. In the first quarter of 1994, Freddie Mac began publishing the Conventional Mortgage Home Price Index (CMHPI). The CMHPI was jointly developed by Fannie Mae and Freddie Mac. The CMHPI series covers the period 1970 to the present.

## 16. What is the methodology used by OFHEO in computing the Index?

The methodology is a modified version of the Case-Shiller geometric weighted repeat-sales procedure. A detailed description of the HPI methodology is available at http://www.ofheo.gov/Media/Archive/house/hpi_tech.pdf or upon request from OFHEO at (202) 414-6922.

## 17. A Note Regarding Downloadable ASCII Data

The ASCII data for MSAs are normalized to the first quarter of 1995. That is, the HPI equals 100 for all MSAs in the first quarter of 1995. States and divisions are normalized to 100 in the first quarter of 1980. The difference in normalization dates has no impact on appreciation rates obtained from the index.

**18. Is OFHEO's HPI adjusted for inflation?**

No, the HPI is not adjusted for inflation. You can use the CPI less shelter to adjust the HPI for inflation. You may also impose your own seasonal adjustments if you want to do so.

**19. How do I use the manipulatable data (in TXT files) on OFHEO's website to calculate appreciation rates?**

The index numbers alone (for Census Divisions and U.S., individual states, and MSAs) do not have significance. They have meaning in relation to previous or future index numbers, because you can use them to calculate appreciation rates using the formula below.

To calculate appreciation between any 2 quarters, use the formula:

(QUARTER 2 INDEX NUMBER - QUARTER 1 INDEX NUMBER) / QUARTER 1 INDEX NUMBER

You can generate annual numbers by taking the four-quarter average for each year.

**20. How is OFHEO's House Price Index constructed for MSAs?  The website says that OFHEO uses the 2005 definitions based on the 2000 Census to define each MSA. Is this true for all time periods covered by each index? Or do the definitions change over time as the Census expanded its MSA definitions? For example, if the definition of an MSA added three counties between 1980 and 2000, would the value of the index in 1980 cover the three counties that were not included in the 1980 MSA definition?**

The HPI is recomputed historically each quarter. So the MSA definition used to compute the 1982 (for example) index value in Anchorage, AK would be the 2005 definition. The series is comparable backwards.

**21. How can the House Price Index for an MSA be linked to zip codes within that MSA?**

OFHEO does not publish price indices for specific zip codes. Researchers are sometimes interested in associating the MSA-level index with zip codes within that MSA, however. Unfortunately, a crosswalk that precisely matches zip codes to MSAs is not available and, indeed, involves certain technical problems.

Please see www.census.gov/geo/www/tiger/tigermap.html#ZIP for a description of the underlying technical difficulties involved in constructing a crosswalk table.

**22. How and why is the HPI revised each quarter?**

Historical estimates of the HPI revise for three primary reasons:

1) The HPI is based on repeat transactions. That is, the estimates of appreciation are based on repeated valuations of the same property over time. Therefore, each time a property

"repeats" in the form of a sale or refinance, average appreciation since the prior sale/refinance period is influenced.

2) GSEs purchase seasoned loans, providing new information about prior quarters.

3) Due to a 30- to 45-day lag time from loan origination to GSE funding, OFHEO receives data on new fundings for one additional month following the last month of the quarter. These fundings contain many loans originating in that most recent quarter, and especially the last month of the quarter. This will reduce subsequent revisions, however data on loans purchases with a longer lag, including seasonal loans, will continue to generate revisions, especially for the most recent quarters.

To obtain more information on the HPI contact OFHEO at (202) 414-3800 or via e-mail: hpi.help.desk@ofheo.gov.

# U.S. Census Divisions
# Percent Change in House Prices
### Period Ended September 30, 2006

| Division | Division Ranking* | 1-Yr. | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| United States ** | . | 7.73 | 0.86 | 55.53 | 303.32 |
| Pacific | 1 | 11.31 | 1.24 | 94.42 | 497.33 |
| Mountain | 2 | 11.20 | 1.71 | 57.06 | 276.37 |
| South Atlantic | 3 | 9.52 | 0.75 | 67.38 | 318.34 |
| Middle Atlantic | 4 | 8.07 | 0.52 | 67.75 | 431.33 |
| West South Central | 5 | 7.73 | 1.50 | 28.13 | 120.74 |
| East South Central | 6 | 7.38 | 1.43 | 28.92 | 181.90 |
| West North Central | 7 | 3.90 | 0.87 | 33.39 | 202.10 |
| New England | 8 | 3.57 | 0.08 | 57.07 | 528.61 |
| East North Central | 9 | 2.80 | 0.40 | 25.80 | 217.70 |

*Note: Rankings based on annual percentage change.
**Note: United States figures based on weighted division average.

# U.S. Census Division Map
## Percent Change in House Prices
### Period Ended September 30, 2006



# *Top 20 Metropolitan Statistical Areas and Divisions With Highest Rates of House Price Appreciation

## Percent Change in House Prices with MSA Rankings
### Period Ended September 30, 2006

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Bend, OR | 1 | 30.37 | 2.82 | 102.02 |
| Boise City-Nampa, ID | 2 | 26.48 | 4.19 | 67.62 |
| Gulfport-Biloxi, MS | 3 | 23.26 | 6.91 | 48.15 |
| Miami-Miami Beach-Kendall, FL (MSAD) | 4 | 22.14 | 3.67 | 140.24 |
| Wenatchee, WA | 5 | 21.96 | 6.80 | 56.54 |
| Myrtle Beach-Conway-North Myrtle Beach, SC | 6 | 21.74 | 5.96 | 65.96 |
| Flagstaff, AZ-UT | 7 | 21.67 | 2.96 | 103.83 |
| Longview, WA | 8 | 20.60 | 6.21 | 53.54 |
| St. George, UT | 9 | 20.58 | 4.37 | 88.56 |
| Salt Lake City, UT | 10 | 20.43 | 5.19 | 44.98 |
| Naples-Marco Island, FL | 11 | 19.85 | 2.70 | 138.96 |
| Lakeland, FL | 12 | 19.54 | 3.17 | 94.05 |
| Wilmington, NC | 13 | 19.04 | 2.42 | 66.64 |
| El Paso, TX | 14 | 18.61 | 4.56 | 48.15 |
| Orlando-Kissimmee, FL | 15 | 18.37 | 1.62 | 104.09 |
| Salem, OR | 16 | 17.82 | 4.71 | 49.80 |
| Bremerton-Silverdale, WA | 17 | 17.67 | 2.63 | 83.34 |
| Provo-Orem, UT | 18 | 17.55 | 5.55 | 35.30 |
| Eugene-Springfield, OR | 19 | 17.54 | 4.64 | 64.98 |
| Mobile, AL | 20 | 17.52 | 4.51 | 37.65 |

*For composition of Metropolitan Statistical Areas and Divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information
**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions over the last 10 years.

# *Bottom 20 Metropolitan Statistical Areas and Divisions With Lowest Rates of House Price Appreciation

## Percent Change in House Prices with MSA Rankings
### Period Ended September 30, 2006

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|-----|-----|-----|-----|-----|
| Monroe, MI | 256 | 0.07 | 1.40 | 18.86 |
| Cleveland-Elyria-Mentor, OH | 257 | 0.00 | -0.77 | 15.47 |
| Grand Rapids-Wyoming, MI | 258 | -0.23 | 0.72 | 17.28 |
| Cambridge-Newton-Framingham, MA (MSAD) | 259 | -0.26 | -0.48 | 39.15 |
| Jackson, MI | 260 | -0.45 | -0.72 | 19.44 |
| Lima, OH | 261 | -0.53 | -3.01 | 16.93 |
| Akron, OH | 262 | -0.71 | -0.81 | 13.53 |
| Toledo, OH | 263 | -0.74 | -0.06 | 15.56 |
| Saginaw-Saginaw Township North, MI | 264 | -0.78 | -0.89 | 13.58 |
| Lansing-East Lansing, MI | 265 | -0.82 | -1.75 | 20.84 |
| Flint, MI | 266 | -0.94 | 0.76 | 15.97 |
| Muskegon-North Shores, MI | 267 | -1.08 | -2.12 | 14.84 |
| Warren-Troy-Farmington Hills, MI (MSAD) | 268 | -1.47 | -1.09 | 13.69 |
| Detroit-Livonia-Dearborn, MI (MSAD) | 269 | -1.98 | -0.95 | 11.78 |
| Kokomo, IN | 270 | -1.99 | 1.86 | 8.69 |
| Greeley, CO | 271 | -1.99 | -1.30 | 13.40 |
| Holland-Grand Haven, MI | 272 | -2.03 | -0.99 | 14.77 |
| Springfield, OH | 273 | -2.08 | 0.06 | 12.65 |
| Ann Arbor, MI | 274 | -3.00 | -2.02 | 16.40 |
| Anderson, IN | 275 | -6.05 | -0.82 | 5.20 |

*For composition of Metropolitan Statistical Areas and Divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.
**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Akron, OH | 262 | -0.71 | -0.81 | 13.53 |
| Albany-Schenectady-Troy, NY | 107 | 7.91 | 0.98 | 70.82 |
| Albuquerque, NM | 26 | 16.84 | 3.75 | 53.88 |
| Allentown-Bethlehem-Easton, PA-NJ | 59 | 11.91 | 1.77 | 69.11 |
| Amarillo, TX | 119 | 7.05 | 3.14 | 26.03 |
| Anchorage, AK | 63 | 11.52 | 2.58 | 58.70 |
| Anderson, IN | 275 | -6.05 | -0.82 | 5.20 |
| Anderson, SC | 166 | 4.95 | 1.37 | 20.31 |
| Ann Arbor, MI | 274 | -3.00 | -2.02 | 16.40 |
| Appleton, WI | 214 | 2.92 | 0.59 | 23.18 |
| Asheville, NC | 39 | 14.66 | 3.17 | 51.23 |
| Athens-Clarke County, GA | 128 | 6.52 | 3.93 | 28.99 |
| Atlanta-Sandy Springs-Marietta, GA | 189 | 3.80 | 0.80 | 23.67 |
| Atlantic City, NJ | 54 | 12.85 | 1.59 | 103.34 |
| Augusta-Richmond County, GA-SC | 83 | 9.63 | 2.95 | 35.04 |
| Austin-Round Rock, TX | 96 | 8.77 | 2.04 | 20.29 |
| Bakersfield, CA | 36 | 15.17 | 0.81 | 141.78 |
| Baltimore-Towson, MD | 53 | 12.93 | 2.15 | 99.19 |
| Barnstable Town, MA | 243 | 1.28 | -2.08 | 69.84 |

*For composition of Metropolitan Statistical Areas and Divisions see http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

28

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Baton Rouge, LA | 45 | 14.10 | 2.74 | 34.22 |
| Battle Creek, MI | 186 | 3.93 | 0.42 | 23.18 |
| Bay City, MI | 248 | 0.88 | -0.32 | 19.12 |
| Beaumont-Port Arthur, TX | 100 | 8.42 | 1.91 | 26.14 |
| Bellingham, WA | 42 | 14.21 | 3.03 | 89.65 |
| Bend, OR | 1 | 30.37 | 2.82 | 102.02 |
| Bethesda-Gaithersburg-Frederick, MD (MSAD) | 88 | 9.19 | 0.56 | 99.19 |
| Billings, MT | 133 | 6.29 | 0.14 | 45.33 |
| Birmingham-Hoover, AL | 130 | 6.43 | 0.58 | 31.74 |
| Blacksburg-Christiansburg-Radford, VA | 76 | 10.39 | 2.72 | 46.21 |
| Bloomington, IN | 227 | 2.54 | 1.29 | 26.34 |
| Bloomington-Normal, IL | 195 | 3.57 | 0.61 | 18.23 |
| Boise City-Nampa, ID | 2 | 26.48 | 4.19 | 67.62 |
| Boston-Quincy, MA (MSAD) | 246 | 0.99 | -0.39 | 52.88 |
| Boulder, CO | 237 | 1.68 | 0.06 | 15.83 |
| Bowling Green, KY | 208 | 3.16 | 1.91 | 21.78 |
| Bremerton-Silverdale, WA | 17 | 17.67 | 2.63 | 83.34 |
| Bridgeport-Stamford-Norwalk, CT | 137 | 6.13 | -0.06 | 62.24 |
| Buffalo-Niagara Falls, NY | 191 | 3.66 | 1.65 | 28.57 |
| Burlington, NC | 251 | 0.42 | -3.42 | 9.84 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|-----|------------------|------|------|-------|
| Burlington-South Burlington, VT | 92 | 8.92 | 1.66 | 61.45 |
| Cambridge-Newton-Framingham, MA (MSAD) | 259 | -0.26 | -0.48 | 39.15 |
| Camden, NJ (MSAD) | 77 | 10.23 | 0.99 | 82.50 |
| Canton-Massillon, OH | 252 | 0.30 | -0.82 | 14.31 |
| Cape Coral-Fort Myers, FL | 40 | 14.45 | -0.41 | 129.72 |
| Cedar Rapids, IA | 201 | 3.29 | 1.44 | 18.20 |
| Champaign-Urbana, IL | 182 | 4.02 | 1.88 | 33.79 |
| Charleston, WV | 225 | 2.56 | 0.54 | 19.48 |
| Charleston-North Charleston, SC | 48 | 13.67 | 1.52 | 60.70 |
| Charlotte-Gastonia-Concord, NC-SC | 108 | 7.88 | 1.90 | 22.68 |
| Charlottesville, VA | 60 | 11.75 | 1.33 | 76.62 |
| Chattanooga, TN-GA | 132 | 6.33 | 1.09 | 32.68 |
| Cheyenne, WY | 111 | 7.56 | 3.69 | 44.91 |
| Chicago-Naperville-Joliet, IL (MSAD) | 105 | 8.05 | 1.29 | 49.52 |
| Chico, CA | 127 | 6.66 | -0.50 | 105.26 |
| Cincinnati-Middletown, OH-KY-IN | 222 | 2.66 | 1.03 | 20.26 |
| Cleveland-Elyria-Mentor, OH | 257 | 0.00 | -0.77 | 15.47 |
| Coeur d'Alene, ID | 46 | 13.79 | -0.52 | 88.52 |
| Colorado Springs, CO | 163 | 5.13 | 1.21 | 27.84 |
| Columbia, MO | 167 | 4.95 | 2.16 | 30.38 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Columbia, SC | 173 | 4.65 | 0.04 | 25.75 |
| Columbus, GA-AL | 89 | 9.12 | 2.37 | 37.47 |
| Columbus, IN | 220 | 2.81 | 2.37 | 15.04 |
| Columbus, OH | 234 | 1.98 | 0.22 | 19.97 |
| Corpus Christi, TX | 110 | 7.59 | -0.11 | 36.27 |
| Dallas-Plano-Irving, TX (MSAD) | 190 | 3.80 | 1.02 | 17.78 |
| Davenport-Moline-Rock Island, IA-IL | 218 | 2.85 | 0.49 | 22.72 |
| Dayton, OH | 249 | 0.83 | -0.16 | 14.74 |
| Decatur, AL | 200 | 3.31 | 1.45 | 18.93 |
| Deltona-Daytona Beach-Ormond Beach, FL | 29 | 16.18 | 0.83 | 116.35 |
| Denver-Aurora, CO | 231 | 2.29 | 0.12 | 17.64 |
| Des Moines-West Des Moines, IA | 196 | 3.55 | 0.94 | 25.80 |
| Detroit-Livonia-Dearborn, MI (MSAD) | 269 | -1.98 | -0.95 | 11.78 |
| Dubuque, IA | 147 | 5.66 | 2.96 | 26.45 |
| Duluth, MN-WI | 160 | 5.16 | 1.28 | 51.04 |
| Durham, NC | 146 | 5.73 | 0.61 | 23.31 |
| Eau Claire, WI | 247 | 0.89 | 0.45 | 27.16 |
| Edison, NJ (MSAD) | 104 | 8.18 | 0.32 | 85.05 |
| Elkhart-Goshen, IN | 230 | 2.34 | -1.49 | 16.60 |
| El Paso, TX | 14 | 18.61 | 4.56 | 48.15 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Erie, PA | 235 | 1.78 | -0.67 | 17.27 |
| Essex County, MA (MSAD) | 244 | 1.01 | 0.42 | 46.17 |
| Eugene-Springfield, OR | 19 | 17.54 | 4.64 | 64.98 |
| Evansville, IN-KY | 213 | 2.94 | 0.60 | 19.18 |
| Fargo, ND-MN | 169 | 4.89 | 0.78 | 37.46 |
| Fayetteville-Springdale-Rogers, AR-MO | 126 | 6.71 | 0.98 | 44.71 |
| Flagstaff, AZ-UT | 7 | 21.67 | 2.96 | 103.83 |
| Flint, MI | 266 | -0.94 | 0.76 | 15.97 |
| Florence, SC | 238 | 1.65 | -1.41 | 19.52 |
| Fond du Lac, WI | 211 | 3.11 | -1.93 | 23.84 |
| Fort Collins-Loveland, CO | 241 | 1.43 | 1.45 | 19.39 |
| Fort Lauderdale-Pompano Beach-Deerfield Beach, FL (MSAD) | 30 | 16.04 | 2.57 | 133.77 |
| Fort Walton Beach-Crestview-Destin, FL | 94 | 8.79 | 1.54 | 112.03 |
| Fort Wayne, IN | 255 | 0.15 | -0.49 | 11.46 |
| Fort Worth-Arlington, TX (MSAD) | 197 | 3.54 | 1.11 | 18.40 |
| Fresno, CA | 58 | 12.05 | 0.56 | 140.13 |
| Gainesville, GA | 131 | 6.39 | 2.59 | 27.90 |
| Gary, IN (MSAD) | 143 | 5.82 | 0.81 | 26.02 |
| Grand Junction, CO | 51 | 13.35 | 2.25 | 54.65 |
| Grand Rapids-Wyoming, MI | 258 | -0.23 | 0.72 | 17.28 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Greeley, CO | 271 | -1.99 | -1.30 | 13.40 |
| Green Bay, WI | 228 | 2.46 | -0.35 | 23.45 |
| Greensboro-High Point, NC | 161 | 5.14 | 3.22 | 18.35 |
| Greenville, SC | 176 | 4.46 | 1.55 | 20.35 |
| Gulfport-Biloxi, MS | 3 | 23.26 | 6.91 | 48.15 |
| Hagerstown-Martinsburg, MD-WV | 44 | 14.15 | 2.80 | 96.01 |
| Harrisburg-Carlisle, PA | 75 | 10.41 | 3.97 | 42.08 |
| Hartford-West Hartford-East Hartford, CT | 145 | 5.73 | 0.69 | 53.08 |
| Hickory-Lenoir-Morganton, NC | 154 | 5.44 | 1.20 | 17.39 |
| Holland-Grand Haven, MI | 272 | -2.03 | -0.99 | 14.77 |
| Honolulu, HI | 41 | 14.30 | 2.87 | 105.87 |
| Houston-Sugar Land-Baytown, TX | 136 | 6.20 | 0.95 | 25.21 |
| Huntsville, AL | 87 | 9.27 | 2.30 | 28.03 |
| Indianapolis-Carmel, IN | 239 | 1.64 | 1.76 | 15.85 |
| Iowa City, IA | 210 | 3.13 | 1.13 | 26.81 |
| Jackson, MI | 260 | -0.45 | -0.72 | 19.44 |
| Jackson, MS | 142 | 5.88 | 1.65 | 27.20 |
| Jacksonville, FL | 35 | 15.37 | 2.32 | 84.34 |
| Janesville, WI | 140 | 5.97 | 1.71 | 28.58 |
| Jefferson City, MO | 168 | 4.89 | 1.40 | 22.96 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|-----|-------------------|------|------|-------|
| Joplin, MO | 192 | 3.63 | -0.56 | 21.26 |
| Kalamazoo-Portage, MI | 254 | 0.19 | -0.75 | 19.46 |
| Kankakee-Bradley, IL | 93 | 8.86 | 1.73 | 33.70 |
| Kansas City, MO-KS | 209 | 3.15 | 0.85 | 25.04 |
| Kennewick-Richland-Pasco, WA | 187 | 3.92 | 3.11 | 25.26 |
| Kingsport-Bristol-Bristol, TN-VA | 113 | 7.31 | 2.34 | 31.13 |
| Knoxville, TN | 103 | 8.23 | 1.83 | 36.45 |
| Kokomo, IN | 270 | -1.99 | 1.86 | 8.69 |
| La Crosse, WI-MN | 170 | 4.79 | 2.57 | 32.20 |
| Lafayette, IN | 236 | 1.77 | 2.03 | 8.71 |
| Lafayette, LA | 66 | 11.17 | 1.20 | 40.13 |
| Lake County-Kenosha County, IL-WI (MSAD) | 151 | 5.55 | 0.99 | 38.00 |
| Lakeland, FL | 12 | 19.54 | 3.17 | 94.05 |
| Lancaster, PA | 74 | 10.55 | 2.18 | 50.07 |
| Lansing-East Lansing, MI | 265 | -0.82 | -1.75 | 20.84 |
| Las Cruces, NM | 69 | 10.95 | 0.63 | 54.38 |
| Las Vegas-Paradise, NV | 79 | 9.80 | 0.88 | 104.78 |
| Lawrence, KS | 183 | 4.00 | 1.66 | 30.31 |
| Lexington-Fayette, KY | 153 | 5.48 | 2.34 | 28.75 |
| Lima, OH | 261 | -0.53 | -3.01 | 16.93 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Lincoln, NE | 221 | 2.77 | 1.21 | 20.70 |
| Little Rock-North Little Rock, AR | 162 | 5.13 | -0.74 | 28.10 |
| Logan, UT-ID | 158 | 5.34 | -0.43 | 23.31 |
| Longview, WA | 8 | 20.60 | 6.21 | 53.54 |
| Los Angeles-Long Beach-Glendale, CA (MSAD) | 31 | 15.98 | 1.85 | 136.52 |
| Louisville-Jefferson County, KY-IN | 205 | 3.22 | 0.72 | 23.01 |
| Lubbock, TX | 207 | 3.16 | 0.52 | 24.92 |
| Lynchburg, VA | 61 | 11.74 | 3.14 | 40.70 |
| Macon, GA | 150 | 5.57 | 2.74 | 22.88 |
| Madison, WI | 178 | 4.19 | 1.09 | 38.47 |
| Manchester-Nashua, NH | 216 | 2.89 | -0.20 | 53.52 |
| Mansfield, OH | 217 | 2.86 | 1.08 | 16.68 |
| Medford, OR | 139 | 5.97 | -2.99 | 88.71 |
| Memphis, TN-MS-AR | 223 | 2.62 | 0.16 | 17.85 |
| Merced, CA | 70 | 10.79 | 0.11 | 125.83 |
| Miami-Miami Beach-Kendall, FL (MSAD) | 4 | 22.14 | 3.67 | 140.24 |
| Michigan City-La Porte, IN | 156 | 5.41 | -0.24 | 25.65 |
| Milwaukee-Waukesha-West Allis, WI | 174 | 4.58 | 0.80 | 41.68 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 219 | 2.82 | 0.06 | 43.21 |
| Missoula, MT | 64 | 11.40 | 3.01 | 64.41 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Mobile, AL | 20 | 17.52 | 4.51 | 37.65 |
| Modesto, CA | 112 | 7.36 | -0.67 | 111.53 |
| Monroe, MI | 256 | 0.07 | 1.40 | 18.86 |
| Montgomery, AL | 109 | 7.77 | 2.70 | 27.33 |
| Mount Vernon-Anacortes, WA | 21 | 17.19 | 3.85 | 71.46 |
| Muskegon-North Shores, MI | 267 | -1.08 | -2.12 | 14.84 |
| Myrtle Beach-Conway-North Myrtle Beach, SC | 6 | 21.74 | 5.96 | 65.96 |
| Napa, CA | 172 | 4.66 | -0.81 | 88.75 |
| Naples-Marco Island, FL | 11 | 19.85 | 2.70 | 138.96 |
| Nashville-Davidson-Murfreesboro, TN | 86 | 9.31 | 1.41 | 31.54 |
| Nassau-Suffolk, NY (MSAD) | 121 | 6.81 | -0.66 | 83.22 |
| Newark-Union, NJ-PA (MSAD) | 91 | 8.99 | 0.93 | 74.56 |
| New Haven-Milford, CT | 115 | 7.22 | 1.32 | 66.45 |
| New Orleans-Metairie-Kenner, LA | 33 | 15.78 | 2.14 | 50.46 |
| New York-White Plains-Wayne, NY-NJ (MSAD) | 84 | 9.43 | 0.72 | 80.65 |
| Niles-Benton Harbor, MI | 204 | 3.23 | 1.15 | 27.77 |
| Norwich-New London, CT | 148 | 5.63 | 0.49 | 67.46 |
| Oakland-Fremont-Hayward, CA (MSAD) | 129 | 6.47 | -0.19 | 78.30 |
| Ocean City, NJ | 68 | 11.00 | -0.07 | 106.57 |
| Ogden-Clearfield, UT | 50 | 13.57 | 3.84 | 27.12 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Oklahoma City, OK | 175 | 4.54 | 0.07 | 30.19 |
| Olympia, WA | 32 | 15.84 | 3.33 | 72.89 |
| Omaha-Council Bluffs, NE-IA | 226 | 2.56 | 0.54 | 21.53 |
| Orlando-Kissimmee, FL | 15 | 18.37 | 1.62 | 104.09 |
| Oshkosh-Neenah, WI | 179 | 4.13 | 2.68 | 24.26 |
| Oxnard-Thousand Oaks-Ventura, CA | 85 | 9.40 | 0.24 | 114.98 |
| Palm Bay-Melbourne-Titusville, FL | 81 | 9.67 | 0.04 | 122.27 |
| Pensacola-Ferry Pass-Brent, FL | 135 | 6.21 | 0.70 | 73.13 |
| Peoria, IL | 141 | 5.92 | 2.90 | 24.01 |
| Philadelphia, PA (MSAD) | 97 | 8.74 | 0.43 | 72.74 |
| Phoenix-Mesa-Scottdale, AZ | 25 | 16.90 | 0.77 | 99.13 |
| Pittsburgh, PA | 224 | 2.61 | 0.08 | 25.53 |
| Portland-South Portland-Biddeford, ME | 198 | 3.51 | 0.58 | 58.79 |
| Portland-Vancouver-Beaverton, OR-WA | 24 | 17.09 | 2.60 | 65.79 |
| Port.St. Lucie-Fort Pierce, FL | 101 | 8.36 | -0.17 | 133.23 |
| Poughkeepsie-Newburgh-Middletown, NY | 117 | 7.19 | 2.04 | 82.93 |
| Prescott, AZ | 34 | 15.62 | 1.56 | 92.91 |
| Providence-New Bedford-Fall River, RI-MA | 185 | 3.94 | 0.14 | 79.82 |
| Provo-Orem, UT | 18 | 17.55 | 5.55 | 35.30 |
| Pueblo, CO | 149 | 5.57 | 1.46 | 24.17 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr. | Qtr. | 5-Yr. |
|------|------|------|------|------|
| Punta Gorda, FL | 78 | 9.84 | -0.86 | 114.73 |
| Racine, WI | 171 | 4.76 | -0.30 | 41.01 |
| Raleigh-Cary, NC | 120 | 7.01 | 1.63 | 21.45 |
| Reading, PA | 80 | 9.78 | 1.24 | 54.96 |
| Redding, CA | 98 | 8.70 | 0.46 | 116.41 |
| Reno-Sparks, NV | 180 | 4.12 | -0.73 | 100.08 |
| Richmond, VA | 55 | 12.23 | 1.47 | 64.75 |
| Riverside-San Bernardino-Ontario, CA | 43 | 14.20 | 1.55 | 140.74 |
| Roanoke, VA | 71 | 10.79 | 2.01 | 44.84 |
| Rochester, MN | 250 | 0.78 | 1.19 | 21.89 |
| Rochester, NY | 229 | 2.39 | 1.25 | 22.28 |
| Rockford, IL | 125 | 6.73 | 2.49 | 30.87 |
| Rockingham County-Strafford County, NH (MSAD) | 233 | 2.00 | -0.88 | 50.00 |
| Sacramento-Arden-Arcade-Roseville, CA | 242 | 1.37 | -0.89 | 94.49 |
| Saginaw-Saginaw Township North, MI | 264 | -0.78 | -0.89 | 13.58 |
| St. Cloud, MN | 177 | 4.45 | -0.22 | 42.53 |
| St. George, UT | 9 | 20.58 | 4.37 | 88.56 |
| St. Louis, MO-IL | 152 | 5.50 | 1.40 | 37.32 |
| Salem, OR | 16 | 17.82 | 4.71 | 49.80 |
| Salinas, CA | 155 | 5.41 | -2.72 | 96.10 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Salt Lake City, UT | 10 | 20.43 | 5.19 | 44.98 |
| San Antonio, TX | 95 | 8.78 | 2.48 | 34.68 |
| San Diego-Carlsbad-San Marcos, CA | 206 | 3.21 | -0.20 | 98.70 |
| San Francisco-San Mateo-Redwood City, CA (MSAD) | 124 | 6.76 | -0.21 | 57.49 |
| San Jose-Sunnyvale-Santa Clara, CA | 99 | 8.65 | 0.91 | 52.10 |
| San Luis Obispo-Paso Robles, CA | 215 | 2.92 | -0.63 | 85.79 |
| Santa Ana-Anaheim-Irvine, CA (MSAD) | 65 | 11.31 | -0.11 | 119.79 |
| Santa Barbara-Santa Maria, CA | 181 | 4.03 | -1.16 | 105.59 |
| Santa Cruz-Watsonville, CA | 138 | 6.09 | -2.50 | 60.14 |
| Santa Fe, NM | 72 | 10.61 | 2.09 | 59.58 |
| Santa Rosa-Petaluma, CA | 212 | 2.96 | -1.20 | 67.59 |
| Sarasota-Bradenton-Venice, FL | 56 | 12.18 | -1.22 | 116.63 |
| Savannah, GA | 102 | 8.26 | 0.59 | 53.98 |
| Scranton-Wilkes-Barre, PA | 62 | 11.61 | 5.36 | 41.23 |
| Seattle-Bellevue-Everett, WA (MSAD) | 22 | 17.16 | 3.66 | 62.43 |
| Sheboygan, WI | 159 | 5.31 | -0.01 | 29.43 |
| Shreveport-Bossier City, LA | 134 | 6.25 | 1.71 | 33.83 |
| Sioux City, IA-NE-SD | 122 | 6.80 | 0.95 | 16.72 |
| Sioux Falls, SD | 240 | 1.62 | 0.22 | 23.18 |
| South Bend-Mishawaka, IN-MI | 199 | 3.40 | 1.13 | 20.20 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Spartanburg, SC | 203 | 3.24 | 3.34 | 16.05 |
| Spokane, WA | 28 | 16.25 | 2.25 | 61.71 |
| Springfield, IL | 232 | 2.00 | 0.28 | 16.94 |
| Springfield, MA | 194 | 3.58 | -0.61 | 61.13 |
| Springfield, MO | 106 | 7.94 | 2.21 | 30.06 |
| Springfield, OH | 273 | -2.08 | 0.06 | 12.65 |
| Stockton, CA | 123 | 6.80 | -1.37 | 96.64 |
| Syracuse, NY | 118 | 7.07 | 1.63 | 39.12 |
| Tacoma, WA (MSAD) | 23 | 17.15 | 2.49 | 72.15 |
| Tallahassee, FL | 49 | 13.65 | 3.32 | 74.26 |
| Tampa-St. Petersburg-Clearwater, FL | 27 | 16.59 | 0.84 | 99.60 |
| Toledo, OH | 263 | -0.74 | -0.06 | 15.56 |
| Topeka, KS | 165 | 5.00 | 2.85 | 26.85 |
| Trenton-Ewing, NJ | 116 | 7.19 | 1.89 | 77.00 |
| Tucson, AZ | 38 | 14.90 | 1.01 | 85.14 |
| Tulsa, OK | 193 | 3.62 | 0.75 | 17.60 |
| Tuscaloosa, AL | 114 | 7.27 | 1.13 | 29.68 |
| Vallejo-Fairfield, CA | 144 | 5.74 | -0.39 | 93.26 |
| Virginia Beach-Norfolk-Newport News, VA-NC | 47 | 13.68 | 2.05 | 99.06 |
| Visalia-Porterville, CA | 37 | 15.12 | 2.28 | 124.74 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
# Percent Change in House Prices with MSA Rankings**
### Period Ended September 30, 2006

| MSA | National Ranking* | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Warren-Troy-Farmington Hills, MI (MSAD) | 268 | -1.47 | -1.09 | 13.69 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV (MSAD) | 67 | 11.11 | 0.71 | 107.36 |
| Waterloo-Cedar Falls, IA | 188 | 3.85 | 2.14 | 30.82 |
| Wausau, WI | 202 | 3.25 | 0.48 | 29.74 |
| Wenatchee, WA | 5 | 21.96 | 6.80 | 56.54 |
| West Palm Beach-Boca Raton-Boynton Beach, FL (MSAD) | 57 | 12.15 | -0.48 | 129.91 |
| Wichita, KS | 184 | 3.97 | 1.03 | 17.95 |
| Wilmington, DE-MD-NJ (MSAD) | 82 | 9.64 | 2.04 | 71.64 |
| Wilmington, NC | 13 | 19.04 | 2.42 | 66.64 |
| Winchester, VA-WV | 90 | 9.03 | -1.44 | 99.36 |
| Winston-Salem, NC | 164 | 5.12 | 0.44 | 20.25 |
| Worcester, MA | 245 | 1.01 | -1.33 | 52.83 |
| Yakima, WA | 73 | 10.60 | 2.23 | 29.92 |
| York-Hanover, PA | 52 | 13.31 | 1.90 | 57.60 |
| Youngstown-Warren-Boardman, OH-PA | 253 | 0.26 | 1.16 | 16.68 |
| Yuba City, CA | 157 | 5.40 | 0.48 | 120.55 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables**
### Period Ended September 30, 2006

| MSA | 1-Yr | 5-Yr. |
|---|---|---|
| Abilene, TX | 9.76 | 33.96 |
| Albany, GA | 4.64 | 24.05 |
| Alexandria, LA | 7.35 | 28.65 |
| Altoona, PA | 5.16 | 27.28 |
| Ames, IA | -0.51 | 16.73 |
| Anniston-Oxford, AL | 6.77 | 29.69 |
| Auburn-Opelika, AL | 8.50 | 40.90 |
| Bangor, ME | 5.14 | 53.93 |
| Binghamton, NY | 8.49 | 42.87 |
| Bismarck, ND | 9.59 | 41.49 |
| Brownsville-Harlingen, TX | -1.68 | 19.52 |
| Brunswick, GA | 12.67 | 53.51 |
| Carson City, NV | 4.87 | 106.04 |
| Casper, WY | 13.22 | 71.59 |
| Clarksville, TN-KY | 6.16 | 26.96 |
| Cleveland, TN | 10.35 | 33.27 |
| College Station-Bryan, TX | 7.11 | 23.85 |
| Corvallis, OR | 18.63 | 53.78 |
| Cumberland, MD-WV | 11.54 | 52.22 |
| Dalton, GA | 5.89 | 31.66 |
| Danville, IL | 7.63 | 26.89 |
| Danville, VA | 6.65 | 27.49 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables**
### Period Ended September 30, 2006

| MSA | 1-Yr. | 5-Yr. |
|---|---|---|
| Decatur, IL | 6.12 | 21.76 |
| Dothan, AL | 8.03 | 30.42 |
| Dover, DE | 12.07 | 71.58 |
| El Centro, CA | 11.89 | 103.20 |
| Elizabethtown, KY | 4.53 | 30.67 |
| Elmira, NY | 8.15 | 17.26 |
| Fairbanks, AK | 7.51 | 40.57 |
| Farmington, NM | 11.91 | 60.26 |
| Fayetteville, NC | 9.35 | 26.63 |
| Florence-Muscle Shoals, AL | 7.93 | 23.05 |
| Fort Smith, AR-OK | 7.09 | 24.56 |
| Gadsden, AL | 6.06 | 30.40 |
| Gainesville, FL | 14.27 | 81.38 |
| Glens Falls, NY | 8.34 | 68.50 |
| Goldsboro, NC | 5.65 | 22.96 |
| Grand Forks, ND-MN | 8.35 | 45.01 |
| Great Falls, MT | 13.28 | 38.33 |
| Greenville, NC | 3.63 | 19.10 |
| Hanford-Corcoran, CA | 12.09 | 117.26 |
| Harrisonburg, VA | 13.37 | 67.51 |
| Hattiesburg, MS | 12.60 | 31.77 |
| Hinesville-Fort Stewart, GA | 12.42 | 47.16 |
| Hot Springs, AR | 8.36 | 35.42 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables**
### Period Ended September 30, 2006

| MSA | 1-Yr. | 5-Yr. |
|---|---|---|
| Houma-Bayou Cane-Thibodaux, LA | 11.91 | 37.19 |
| Huntington-Ashland, WV-KY-OH | 6.49 | 29.88 |
| Idaho Falls, ID | 8.77 | 37.26 |
| Ithaca, NY | 9.42 | 57.10 |
| Jackson, TN | 3.77 | 17.30 |
| Jacksonville, NC | 16.24 | 47.99 |
| Johnson City, TN | 6.61 | 30.99 |
| Johnstown, PA | 9.85 | 35.83 |
| Jonesboro, AR | 0.47 | 12.26 |
| Killeen-Temple-Fort Hood, TX | 3.58 | 24.25 |
| Kingston, NY | 7.47 | 85.60 |
| Lake Charles, LA | 13.15 | 33.34 |
| Laredo, TX | 11.18 | 33.90 |
| Lawton, OK | 6.90 | 42.00 |
| Lebanon, PA | 8.73 | 42.71 |
| Lewiston, ID-WA | 18.54 | 60.75 |
| Lewiston-Auburn, ME | 5.66 | 56.80 |
| Longview, TX | 12.37 | 35.67 |
| Madera, CA | 14.61 | 145.83 |
| McAllen-Edinburg-Mission, TX | 7.57 | 26.52 |
| Midland, TX | 19.92 | 52.21 |
| Monroe, LA | 4.90 | 23.63 |
| Morgantown, WV | 9.52 | 48.24 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and
# Divisions Not Ranked in Previous Tables**
## Period Ended September 30, 2006

| MSA | 1-Yr. | 5-Yr. |
|---|---|---|
| Morristown, TN | 10.31 | 34.49 |
| Muncie, IN | -6.02 | 8.87 |
| Ocala, FL | 22.00 | 98.92 |
| Odessa, TX | 19.27 | 44.76 |
| Owensboro, KY | -1.04 | 10.42 |
| Panama City-Lynn Haven, FL | 6.68 | 95.28 |
| Parkersburg-Marietta-Vienna, WV-OH | 4.02 | 20.65 |
| Pascagoula, MS | 20.98 | 44.52 |
| Pine Bluff, AR | 12.34 | 33.99 |
| Pittsfield, MA | 6.41 | 62.86 |
| Pocatello, ID | 12.21 | 37.90 |
| Rapid City, SD | 5.90 | 38.50 |
| Rocky Mount, NC | 5.13 | 16.93 |
| Rome, GA | 0.15 | 20.73 |
| Salisbury, MD | 14.26 | 83.61 |
| San Angelo, TX | 9.76 | 26.64 |
| Sandusky, OH | -3.13 | 12.88 |
| Sebastian-Vero Beach, FL | 5.25 | 108.54 |
| Sherman-Denison, TX | -0.08 | 19.96 |
| St. Joseph, MO-KS | 6.48 | 27.37 |
| State College, PA | 7.53 | 39.09 |
| Sumter, SC | 6.55 | 32.05 |
| Terre Haute, IN | 4.34 | 19.11 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and
# Divisions Not Ranked in Previous Tables**
### Period Ended September 30, 2006

| MSA | 1-Yr | 5-Yr. |
|---|---|---|
| Texarkana, TX-Texarkana, AR | 5.10 | 23.48 |
| Tyler, TX | 5.07 | 28.70 |
| Utica-Rome, NY | 4.59 | 36.70 |
| Valdosta, GA | 8.57 | 37.67 |
| Victoria, TX | 6.07 | 25.03 |
| Vineland-Millville-Bridgeton, NJ | 13.79 | 79.83 |
| Waco, TX | 5.62 | 25.46 |
| Warner Robins, GA | 6.18 | 23.59 |
| Weirton-Steubenville, WV-OH | 1.81 | 25.04 |
| Wheeling, WV-OH | 6.22 | 30.31 |
| Wichita Falls, TX | 7.93 | 28.55 |
| Williamsport, PA | 9.31 | 32.04 |
| Yuma, AZ | 14.91 | 98.72 |

*For composition of Metropolitan Statistical Areas and Divisions see
http://www.census.gov/population/estimates/metro-city/0312msa.txt or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, indices are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

EXHIBIT 14



**Office of Federal Housing Enterprise Oversight
(OFHEO)**

# NEWS RELEASE

<u>**FOR IMMEDIATE RELEASE**</u>
March 1, 2007

<u>**CONTACT:**</u> Corinne Russell (202) 414-6921
Stefanie Mullin    (202) 414-6376

# U.S. HOUSE PRICE APPRECIATION RATE STEADIES

WASHINGTON, DC – The rate of home price appreciation in the U.S. remained steady in the fourth quarter of 2006, extending a general trend of deceleration begun earlier in the year. Home prices, based on repeat sales and refinancings, were **1.1 percent** higher in the fourth quarter than they were in the third quarter of 2006. This is slightly above the revised growth estimate of 1.0 percent from the second to the third quarter. Prices in the fourth quarter of 2006 were **5.9 percent** higher than they were in the same quarter in 2005.

Price appreciation in 2006 was substantially smaller than the tremendous price gains of recent years, which ranged from 7.4 percent in 2002 to 13.2 percent in 2005. The figures were released today by OFHEO Director James B. Lockhart, as part of the House Price Index (HPI), a quarterly report analyzing housing price appreciation trends.

"These data show that, on the whole, prices are still rising, albeit at a much slower pace," said Lockhart. "This suggests that house price appreciation is, for now, more in line with historical norms."

House prices grew faster over the past year than did prices of non-housing goods and services reflected in the Consumer Price Index. House prices rose 5.9 percent, while prices of other goods and services, excluding shelter, rose 0.9 percent.

"The continuing strength in the economy and decreasing interest rates for borrowers prevented a harder landing in housing markets during the second half of last year," said OFHEO Chief Economist Patrick Lawler. "Last quarter, though sharper drops occurred locally, no state had average price declines of as much as one percent," Lawler said.

<u>**Significant HPI Findings:**</u>

<u>Highest and Lowest Appreciation:</u>

1. The states with the greatest rates of appreciation between the fourth quarter of 2005 and the fourth quarter of 2006 were: Utah (17.6%), Wyoming (14.3%), Idaho (14.0%), Washington (13.7%), and Oregon (13.5%). The states with the

lowest rates of appreciation for the same period were: Michigan (-0.4%), Massachusetts (0.5%), Ohio (1.0%), Indiana (2.3%), and Minnesota (2.5%).

2. The Metropolitan Statistical Areas (MSAs) with the greatest rates of appreciation between the fourth quarter of 2005 and the fourth quarter of 2006 were: Bend, Oregon (21.4 %), Wenatchee, Washington (20.9%), and Provo-Orem, Utah (19.9%). The MSAs with the lowest rates of appreciation for the same period were: Kokomo, Indiana (-5.3%), Santa Barbara-Santa Maria-Goleta, California (-4.2%), and Jackson, Michigan (-3.9%).

3. Of the 282 cities on OFHEO's list of "ranked" MSAs, 256 had positive four-quarter appreciation, 25 had price declines, and prices were unchanged in one city.

The complete list of state appreciation rates can be found on pages 13 and 14.
The complete list of city (MSA) appreciation rates is available on pages 26 - 45.

Other Notable Results:

1. Annual (four-quarter) rates of appreciation slowed in all nine census divisions relative to the third quarter.

2. In the Pacific Census Division, quarterly appreciation is decelerating rather dramatically.  Prices grew 0.4 percent between the third and fourth quarter, nearly one full percentage point below the growth rate in the prior period.

3. California saw quarterly appreciation rates that were negative in 21 of the 26 cities on OFHEO's list of "ranked" metropolitan areas.

4. Nevada, which had the highest statewide appreciation in the nation two years ago, is now ranked 40th among the states with four-quarter appreciation of 3.9 percent.

5. Prices in and near areas affected by Hurricane Katrina such as:  New Orleans-Metairie-Kenner, LA; Baton Rouge, LA; Houma-Bayou Cane-Thibodaux, LA; Gulfport-Biloxi, MS; Hattiesburg, MS; Pascagoula, MS; and Mobile AL; all showed double-digit increases in 2006, indicating continuing supply shortages.

6. The Mountain Division continues to show relatively robust price growth with higher quarterly and annual appreciation rates than in any other census division. However, the price trends vary widely within the division with quarterly appreciation exceeding 2 percent in Wyoming, Utah, Idaho and New Mexico. Arizona, meanwhile, experienced much lower quarterly appreciation of 1.0 percent, and Nevada prices declined  0.2 percent.

**Purchase-Only Index**

An index using only purchase price data indicates less price appreciation for U.S. houses than the HPI.  A purchase-only index increased 4.1 percent between the fourth quarter of 2005 and the fourth quarter of 2006, compared with 5.9 percent for the HPI. The purchase-only index increased 0.5 percent (seasonally-adjusted) between the third and fourth quarters of 2006, compared with 1.1 percent for the HPI.   The difference between the two appreciation measures may reflect differences in the types of homes refinanced versus those purchased or changing biases in the appraisal valuations and different proportions of appraisal and sales price data.  (For more information see page 7).

## Highlights

This quarter's Highlights compares recent price trends in close-in city suburbs to those in more distant communities. The analysis suggests that in New York, Los Angeles, and Miami, appreciation rates in distant suburbs and the "exurbs" have decelerated much more rapidly than in the city center. In other large cities, the housing market slowdown has affected close-in and distant suburbs more uniformly. A brief analysis of the three cities with contrasting urban and suburban price trends suggests that those cities: (a) have high home prices relative to incomes and (b) do not offer affordability relief for individuals willing to make long commutes.

## Background

OFHEO's House Price Index is published on a quarterly basis and tracks average house price changes in repeat sales or refinancings of the same single-family properties. OFHEO's index is based on analysis of data obtained from Fannie Mae and Freddie Mac from more than 32 million repeat transactions over the past 32 years. The more limited "purchase-only" index is based on 4.7 million transactions.

OFHEO analyzes the combined mortgage records of Fannie Mae and Freddie Mac, which form the nation's largest database of conventional, conforming mortgage transactions. The conforming loan limit for mortgages purchased in 2006 and 2007 is $417,000.

This HPI report contains four tables: 1) A ranking of the 50 States and Washington, D.C. by House Price Appreciation; 2) Percentage Changes in House Price Appreciation by Census Division; 3) A ranking of 282 MSAs and Metropolitan Divisions by House Price Appreciation; and 4) A list of one-year and five-year House Price Appreciation rates for MSAs not ranked.

Also, beginning with this release, index values are included for two new metropolitan areas: Lake Havasu-Kingman, Arizona and Palm Coast, Florida. These cities were recently given status as Metropolitan Statistical Areas (MSAs) by the Office of Management and Budget.

OFHEO's full PDF of report is at: www.ofheo.gov/media/pdf/4q06hpi.pdf. Also, be sure to visit www.ofheo.gov to use the OFHEO House Price calculator. Please e-mail ofheoinquiries@ofheo.gov for a printed copy of the report. The next HPI report will be posted May 31, 2007.

###

*OFHEO's mission is to promote housing and a strong national housing finance system by ensuring the safety and soundness of Fannie Mae and Freddie Mac.*

# OFHEO HOUSE PRICE INDEX FOR USA
## 1990Q1 - 2006Q4

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---|---|---|---|
| 2006Q4 | 1.12% | 4.47% | 5.87% |
| 2006Q3 | 1.03% | 4.11% | 7.88% |
| 2006Q2 | 1.32% | 5.28% | 10.31% |
| 2006Q1 | 2.29% | 9.15% | 12.78% |
| 2005Q4 | 3.03% | 12.13% | 13.25% |
| 2005Q3 | 3.31% | 13.23% | 12.63% |
| 2005Q2 | 3.59% | 14.35% | 13.82% |
| 2005Q1 | 2.71% | 10.84% | 12.88% |
| 2004Q4 | 2.47% | 9.89% | 11.81% |
| 2004Q3 | 4.39% | 17.57% | 12.72% |
| 2004Q2 | 2.74% | 10.96% | 9.81% |
| 2004Q1 | 1.73% | 6.93% | 8.22% |
| 2003Q4 | 3.31% | 13.23% | 7.79% |
| 2003Q3 | 1.70% | 6.81% | 5.98% |
| 2003Q2 | 1.25% | 5.01% | 6.46% |
| 2003Q1 | 1.33% | 5.30% | 7.10% |
| 2002Q4 | 1.57% | 6.28% | 7.41% |
| 2002Q3 | 2.17% | 8.67% | 7.13% |
| 2002Q2 | 1.86% | 7.43% | 6.59% |
| 2002Q1 | 1.62% | 6.48% | 6.51% |
| 2001Q4 | 1.30% | 5.21% | 7.53% |
| 2001Q3 | 1.66% | 6.63% | 7.88% |
| 2001Q2 | 1.78% | 7.11% | 8.18% |
| 2001Q1 | 2.59% | 10.35% | 8.08% |
| 2000Q4 | 1.64% | 6.55% | 7.53% |
| 2000Q3 | 1.94% | 7.75% | 6.99% |
| 2000Q2 | 1.69% | 6.76% | 6.57% |
| 2000Q1 | 2.07% | 8.26% | 6.21% |
| 1999Q4 | 1.12% | 4.49% | 5.11% |
| 1999Q3 | 1.54% | 6.17% | 5.19% |
| 1999Q2 | 1.34% | 5.36% | 5.02% |
| 1999Q1 | 1.01% | 4.05% | 4.45% |
| 1998Q4 | 1.20% | 4.81% | 4.98% |
| 1998Q3 | 1.38% | 5.51% | 5.08% |
| 1998Q2 | 0.79% | 3.15% | 5.19% |
| 1998Q1 | 1.52% | 6.09% | 5.20% |

4

## OFHEO HOUSE PRICE INDEX FOR USA
### 1990Q1 - 2006Q4

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---------|------|------|------|
| 1997Q4 | 1.30% | 5.19% | 4.58% |
| 1997Q3 | 1.48% | 5.93% | 4.13% |
| 1997Q2 | 0.80% | 3.20% | 3.00% |
| 1997Q1 | 0.92% | 3.68% | 2.30% |
| 1996Q4 | 0.87% | 3.46% | 2.60% |
| 1996Q3 | 0.38% | 1.51% | 2.51% |
| 1996Q2 | 0.12% | 0.48% | 3.71% |
| 1996Q1 | 1.21% | 4.84% | 5.40% |
| 1995Q4 | 0.78% | 3.14% | 4.53% |
| 1995Q3 | 1.55% | 6.19% | 3.45% |
| 1995Q2 | 1.75% | 7.00% | 2.16% |
| 1995Q1 | 0.38% | 1.50% | 0.73% |
| 1994Q4 | -0.25% | -1.01% | 0.82% |
| 1994Q3 | 0.28% | 1.12% | 1.85% |
| 1994Q2 | 0.32% | 1.30% | 2.17% |
| 1994Q1 | 0.47% | 1.86% | 2.69% |
| 1993Q4 | 0.77% | 3.07% | 2.06% |
| 1993Q3 | 0.60% | 2.39% | 1.72% |
| 1993Q2 | 0.84% | 3.35% | 2.13% |
| 1993Q1 | -0.15% | -0.61% | 1.06% |
| 1992Q4 | 0.43% | 1.70% | 1.87% |
| 1992Q3 | 1.00% | 4.01% | 2.84% |
| 1992Q2 | -0.22% | -0.87% | 1.81% |
| 1992Q1 | 0.65% | 2.61% | 2.48% |
| 1991Q4 | 1.38% | 5.53% | 2.60% |
| 1991Q3 | -0.02% | -0.06% | 0.72% |
| 1991Q2 | 0.45% | 1.79% | 1.09% |
| 1991Q1 | 0.77% | 3.09% | 0.62% |
| 1990Q4 | -0.48% | -1.91% | 0.25% |
| 1990Q3 | 0.35% | 1.41% | 1.69% |
| 1990Q2 | -0.03% | -0.10% | 3.67% |
| 1990Q1 | 0.41% | 1.63% | 5.06% |



OFHEO HOUSE PRICE INDEX HISTORY FOR USA
1990Q1 - 2006Q4

—◆— House Price Quarterly Appreciation (%)

—— House Price Appreciation From Same Quarter One Year Earlier (%)



HOUSE PRICE APPRECIATION OVER PREVIOUS
FOUR QUARTERS: USA

**A Note on the Effect of Refinance Appraisal Data:
Comparing the HPI with an Index Based Solely on Purchase Transactions Data**

An important factor that has affected the HPI in some recent quarters is the influence of refinancings on the overall index. The figure below shows percent changes in the HPI for the United States as a whole over the prior four quarters compared with changes in an index constructed using only house prices associated with mortgages used for house purchases. The upward trend is the same, but the purchase-only index has accelerated much more smoothly. Over the past year, while the U.S. HPI has risen 5.9 percent, the purchase-only index has risen 4.1 percent.

The underlying purchase-only and a seasonally-adjusted purchase-only index can be downloaded at http://www.ofheo.gov/media/pdf/4q06purchaseonlydownload.xls.



## HIGHLIGHTS
## The Market Slowdown and Home Prices in the Suburbs and "Exurbs"

When faced with high home prices in America's largest cities, many potential homebuyers seek affordable housing options in the suburbs. Prices in the suburbs are generally lower for homes of similar quality and, as the distance to the center city increases, prices often fall. In some cases, lower-income buyers seek homes in particularly distant suburbs, sometimes described as the "exurbs," to find home prices that match their budgets.

In the latest housing boom, as the affordability concerns increased in many cities across the U.S., many homebuyers sought houses in increasingly distant suburbs. While it has been widely reported that sales and building activity was significant in such communities during the boom, an important empirical question is: "How robust was suburban price appreciation *relative to price appreciation in the inner city and close-in suburbs*?" If appreciation in the distant suburbs was as great as it was in close-in communities, then the housing boom had a particularly intense impact on affordability because it closed off places new homeowners could traditionally look for reasonable housing solutions. This article analyzes relative suburban and urban price appreciation during the housing boom for the eight most populated U.S. metropolitan areas: New York, Los Angeles, Chicago, Philadelphia, Dallas, Miami, Washington, D.C., and Houston. It also studies relative price trends since the housing market deceleration began a year ago. If increases in home inventories have been particularly dramatic in the most distant communities, as some have suggested, then home price data should reveal relative price weakness in the suburbs and exurbs.

The empirical findings suggest that, during the first five years of this decade, appreciation rates were quite similar for close-in and more distant homes. During that period, suburban and exurban appreciation closely resembled urban appreciation in each of the eight metropolitan areas studied. In the latest year, the same uniformity does not exist. In five of the eight markets, the recent deceleration has had similar effects in urban and suburban communities, but urban and suburban price trends have diverged sharply in New York, Los Angeles, and Miami. Although the cause of the different trends in the latter group of cities is not entirely clear, it may be related to the absence of affordable housing in the suburbs.

To begin analyzing price trends in urban and outlying areas, five separate repeat-transactions house price indexes are computed for each of the eight most populous metropolitan areas.[1] A "city center" index is computed for homes within 10 miles of the city center, and four additional indexes are produced for homes of similar distances to the city center. Distances are computed based on house zip codes and city latitude and longitude coordinates provided by the U.S. Geological Survey (USGS). The city center coordinates are for the largest city within the metropolitan area (e.g., center city Chicago is used as the "center" of the Chicago-Naperville-Joliet Metropolitan Statistical Area).[2]

---

[1] The indexing methodology used here is identical to that used in the construction of OFHEO's basic house price index.
[2] These groupings are not official government-defined categories. Moreover, the USGS assigns city center coordinates using early landmarks such as city halls and these may differ from the actual business or population center.

Houses are grouped into the following distance intervals: 10-20 Miles ("Inner Suburbs"), 20-30 Miles ("Intermediate Suburbs"), 30-40 Miles ("Distant Suburbs"), and 40-60 Miles ("Exurbs").

**Figure 1: Suburban Price Appreciation During Strongest Period (2000Q4-2005Q4):**

Cumulative Annual Growth Rate (CAGR)

For the eight large metropolitan areas, Figure 1 reports average annual appreciation rates for the early part of the decade: the fourth quarter of 2000 through the fourth quarter of 2005. Each line represents appreciation for different parts of the same city, with appreciation in the urban core shown on the left and growth rates for increasingly distant suburbs shown at the right. Average annual appreciation in the Chicago city center was about 10 percent, for example, and declined for more distant suburbs. Average annual appreciation was about 7 percent for the most distant suburbs and exurbs.

The most striking feature of Figure 1 is the extremely close relationship between appreciation in the various distance intervals. Although appreciation rates were generally lower for more distant suburbs, the difference between price growth in the city center and outlying areas was minimal in almost every city. In Washington, D.C. and Los Angeles, where appreciation in the close-in areas averaged between 17 and 20 percent per year, price growth in the distant suburbs and exurbs trailed urban rates by only about 3 percentage points. The difference in appreciation rates was negligible for New York and Miami. In Dallas and Houston, where the effects of the housing boom were generally limited, appreciation rates were almost identical for the different distance intervals.

9

Figure 1 suggests that the effects of the housing boom (whether large or small) were spread relatively evenly in close-in and farther out communities. Figure 2, which shows price changes over the latest year, is not so clear. The relative impact of the slowdown has been particularly intense in exurban communities in some metropolitan areas, while the effects have been relatively symmetric in other cities.

**Figure 2: Suburban Price Appreciation in Latest Year**

Four-Quarter Appreciation 2005Q4 - 2006Q4



The widely-reported market weakness in the distant suburbs is evident, at least in relative terms, in New York, Los Angeles, and Miami. Home price appreciation slipped but remained at historically high levels in those city-centers, but appreciation in the distant suburbs and exurbs fell sharply in all three cities. For instance, in New York and Los Angeles, price appreciation in the exurbs was four percent, far below the 17 and 9 percent rates in the city centers. In Miami, appreciation rates in the distant suburbs and exurbs were more than 6 percentage points below the city-center rate.

The relative rates of deceleration were generally quite similar for other cities. As was the case during the prior five years, appreciation rates were nearly identical in the latest year in suburban and urban Washington, D.C. In Chicago and Philadelphia, recent appreciation rates in the exurbs lagged price growth in the city center by about 2-3 percentage points: a difference very much in line with what was seen in prior years. In Dallas and Houston, price appreciation has remained at a relatively steady pace for homes in all distance intervals.

With the relative weakness only evident in select cities, the question becomes: "What makes the New York, Los Angeles and Miami markets different?"  Price dynamics in housing markets are affected by a complex mix of demand and supply factors, many of which are unique to local economies.  Table 1 nevertheless identifies a commonality among the three cities with relative weakness in exurb markets.

**Table 1: Affordability, Suburban Prices, and Recent Price Trends**

| | City-Center Appreciation 2005Q4-2006Q4 | Exurb Appreciation 2005Q4-2006Q4 | Relative Home Expense (Price/Income Ratio) | Price Ratio (Average Price in Exurbs / Average Price in Center City) |
|---|---|---|---|---|
| **New York** | 9% | 4% | 7.2 | 94% |
| **Los Angeles** | 17% | 4% | 11.4 | 173% |
| Chicago | 8% | 5% | 4.5 | 90% |
| Philadelphia | 9% | 7% | 4.1 | 128% |
| Dallas | 5% | 5% | 2.7 | 74% |
| **Miami** | 14% | 8% | 7.6 | 98% |
| Washington, D.C. | 8% | 8% | 5.6 | 74% |
| Houston | 8% | 7% | 2.9 | 79% |

In those three cities, house prices are very high and prices in the distant suburbs do not offer any affordability relief.  The third and fourth columns in the table provide the relevant statistics.  The third column, "Relative Home Expense," reports the ratio of median home prices to median incomes for the metro area.[3]  The fourth shows relative prices for the exurban homes, where prices are reported as a percentage of average home prices in the city center.  For instance, a figure of 75 percent would suggest that exurb homes are, on average, 25 percent less expensive than houses in the city center.[4]

The table reveals that the three least affordable housing markets (as measured with the price-to-income ratios) are New York, Los Angeles and Miami—the cities with the relatively weak exurb markets.  In all of these areas, home prices in the exurbs are generally close to if not

---

[3] These data were obtained from the "2007 Demographia International Housing Affordability Survey" available at: http://www.demographia.com/dhi-ix2005q3.pdf

[4] Note that home quality is not controlled for in these comparisons.  Differences in home attributes may explain some of the divergence in average prices.

above prices in the center city. In New York and Miami, prices are only 4 to 8 percent lower in the exurbs and, in Los Angeles, prices are actually 73 percent higher for distant homes.

For the other large cities—those that have not experienced the same market asymmetry in the latest year—affordability issues are either less severe or home prices in the exurbs are attractively priced. In the Washington, D.C. area, for example, the price-to-income ratio is a relatively high 5.6, but distant homes are 26 percent less expensive than they are in close-in areas. Conversely, homes in the Philadelphia exurbs are more expensive than their downtown counterparts, but home prices are a much lower multiple of incomes.

While the different trend in New York, Miami, and Los Angeles is interesting, caution must be exercised in interpreting the result. To the extent that the recent housing market deceleration is affecting homes in various price tiers differently, the results in Table 1 in part may be reflecting those differences. A more complete analysis would compare price trends in suburbia to trends in city centers *for similarly priced homes*. Unfortunately, sufficient data are not yet available to facilitate such an exercise. Given that the housing market slowdown has been underway for only about a year and a half, considering the relatively small size of the geographic areas under review, several quarters may need to pass before such empirical work can be performed with reasonable precision.

## Percent Change in House Prices
## Period Ended December 31, 2006

| State | *Rank | 1-Yr | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| Utah, (UT) | 1 | 17.55 | 3.67 | 43.93 | 259.75 |
| Wyoming, (WY) | 2 | 14.29 | 3.28 | 62.56 | 168.77 |
| Idaho, (ID) | 3 | 13.99 | 2.14 | 61.54 | 247.99 |
| Washington, (WA) | 4 | 13.70 | 1.93 | 66.13 | 388.90 |
| Oregon, (OR) | 5 | 13.49 | 1.55 | 68.91 | 355.13 |
| New Mexico, (NM) | 6 | 13.08 | 2.14 | 55.63 | 230.67 |
| Louisiana, (LA) | 7 | 10.87 | 1.67 | 41.22 | 144.39 |
| Montana, (MT) | 8 | 10.72 | 1.98 | 62.15 | 274.07 |
| Arizona, (AZ) | 9 | 9.60 | 1.00 | 96.55 | 332.66 |
| Mississippi, (MS) | 10 | 9.59 | 1.65 | 31.12 | 151.76 |
| Florida, (FL) | 11 | 9.45 | 0.77 | 106.90 | 388.92 |
| Maryland, (MD) | 12 | 9.00 | 0.86 | 99.86 | 436.72 |
| North Carolina, (NC) | 13 | 8.19 | 2.51 | 30.90 | 231.86 |
| Alabama, (AL) | 14 | 8.10 | 1.61 | 32.51 | 184.35 |
| South Carolina, (SC) | 15 | 8.07 | 2.30 | 33.86 | 217.39 |
| Tennessee, (TN) | 16 | 7.92 | 1.67 | 30.32 | 201.93 |
| Alaska, (AK) | 17 | 7.55 | 0.93 | 53.91 | 174.50 |
| District of Columbia, (DC) | 18 | 7.54 | 2.06 | 112.19 | 560.18 |
| Virginia, (VA) | 19 | 7.46 | 1.12 | 80.60 | 369.33 |
| Hawaii, (HI) | 20 | 7.33 | -0.80 | 108.52 | 437.35 |
| Delaware, (DE) | 21 | 7.32 | 1.60 | 70.83 | 408.25 |
| Pennsylvania, (PA) | 22 | 7.00 | 1.30 | 55.32 | 309.00 |
| Texas, (TX) | 23 | 6.91 | 1.25 | 24.18 | 118.61 |
| Arkansas, (AR) | 24 | 6.55 | 1.35 | 32.62 | 157.96 |
| Vermont, (VT) | 25 | 6.39 | 0.40 | 63.02 | 361.77 |
| **United States **** | . | **5.87** | **1.12** | **55.21** | **307.51** |
| South Dakota, (SD) | 26 | 5.87 | 1.38 | 33.65 | 185.89 |
| New Jersey, (NJ) | 27 | 5.80 | 0.49 | 78.52 | 485.13 |

* Note: Rankings based on annual percentage change.
** Note: United States figures based on weighted division average.

## Percent Change in House Prices
## Period Ended December 31, 2006

| State | *Rank | 1-Yr | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| Illinois, (IL) | 28 | 5.73 | 1.00 | 42.36 | 279.81 |
| Georgia, (GA) | 29 | 5.58 | 1.64 | 28.02 | 239.98 |
| North Dakota, (ND) | 30 | 5.43 | -0.24 | 39.15 | 144.25 |
| West Virginia, (WV) | 31 | 5.17 | 0.07 | 35.82 | 134.80 |
| New York, (NY) | 32 | 4.90 | 1.32 | 67.34 | 561.97 |
| Maine, (ME) | 33 | 4.82 | 2.27 | 59.60 | 422.27 |
| Missouri, (MO) | 34 | 4.70 | 1.35 | 33.11 | 203.25 |
| California, (CA) | 35 | 4.60 | -0.38 | 105.80 | 546.71 |
| Oklahoma, (OK) | 36 | 4.56 | 1.10 | 26.00 | 100.96 |
| Kansas, (KS) | 37 | 4.47 | 1.00 | 24.64 | 143.28 |
| Kentucky, (KY) | 38 | 4.14 | 0.95 | 24.62 | 187.96 |
| Wisconsin, (WI) | 39 | 4.10 | 1.45 | 36.37 | 232.54 |
| Nevada, (NV) | 40 | 3.95 | -0.16 | 99.35 | 314.00 |
| Connecticut, (CT) | 41 | 3.91 | 0.27 | 57.96 | 381.86 |
| Rhode Island, (RI) | 42 | 3.35 | 0.55 | 83.08 | 513.68 |
| Colorado, (CO) | 43 | 3.32 | 0.87 | 22.24 | 269.06 |
| Iowa, (IA) | 44 | 3.07 | 0.90 | 23.59 | 151.29 |
| New Hampshire, (NH) | 45 | 2.65 | 0.94 | 54.10 | 409.63 |
| Nebraska, (NE) | 46 | 2.61 | -0.24 | 20.31 | 156.77 |
| Minnesota, (MN) | 47 | 2.47 | 0.86 | 41.91 | 273.10 |
| Indiana, (IN) | 48 | 2.30 | 0.65 | 16.98 | 158.56 |
| Ohio, (OH) | 49 | 1.05 | 0.36 | 16.53 | 172.84 |
| Massachusetts, (MA) | 50 | 0.45 | 0.69 | 48.75 | 631.90 |
| Michigan, (MI) | 51 | -0.44 | 0.51 | 16.15 | 221.52 |

* Note: Rankings based on annual percentage change.
** Note: United States figures based on weighted division average.

# U.S. MAP

## One Year Change in House Prices
### *Fourth Quarter 2005 to Fourth Quarter 2006*

**Average U.S. Annual Appreciation = 5.87%**



U.S.:
5.87%

# FREQUENTLY ASKED QUESTIONS
# ABOUT THE HOUSE PRICE INDEX

### 1. What is the House Price Index?

It is a measure designed to capture changes in the value of single-family homes in the U.S. as a whole, in various regions of the country, and in the individual states and the District of Columbia. The HPI is published by the Office of Federal Housing Enterprise Oversight (OFHEO) using data provided by Fannie Mae and Freddie Mac. OFHEO began publishing the HPI in the fourth quarter of 1995.

### 2. How often is the HPI published?

Every three months, approximately two months after the end of the previous quarter. The HPI reflecting home price figures for the quarter ending December 31, 2006 is reported in this March 1, 2007 release.

### 3. How is the HPI updated?

Each quarter, Fannie Mae and Freddie Mac provide OFHEO with information on their most recent mortgage transactions. These data are combined with the data of the previous 32 years to establish price differentials on properties where more than one mortgage transaction has occurred. The data are merged, creating an updated historical database that is then used to estimate the HPI.

### 4. What is the value of the HPI?

The HPI is a broad measure of the movement of single-family house prices. It serves as a timely, accurate indicator of house price trends at various geographic levels. It also provides housing economists with an analytical tool that is useful for estimating changes in the rates of mortgage defaults, prepayments and housing affordability in specific geographic areas.

### 5. How is the HPI computed?

The HPI is a weighted, repeat-sales index, meaning that it measures average price changes in repeat sales or refinancings on the same properties. This information is obtained by reviewing repeat mortgage transactions on single-family properties whose mortgages have been purchased or securitized by Fannie Mae or Freddie Mac since January 1975. The HPI is updated each quarter as additional mortgages are purchased or securitized by Fannie Mae and Freddie Mac. The new mortgage acquisitions are used to identify repeat transactions for the most recent quarter and for each quarter since the first quarter of 1975.

### 6. What transactions are covered in the HPI?

The House Price Index is based on transactions involving conforming, conventional mortgages purchased or securitized by Fannie Mae or Freddie Mac. Only mortgage transactions on single-family properties are included. Conforming refers to a mortgage that both meets the underwriting guidelines of Fannie Mae or Freddie Mac and that does not exceed the conforming loan limit, a figure linked to an index published by the Federal Housing Finance Board. The conforming mortgage loan limit for single-family homes in 2006 is $417,000. Conventional means that the mortgages are neither insured nor guaranteed by the FHA, VA, or other federal government entities. Mortgages on properties financed by government-insured loans, such as FHA or VA mortgages, are excluded from the HPI, as are properties with mortgages whose principal amount exceeds the conforming loan limit. Mortgage transactions on condominiums, cooperatives, multi-unit properties, and planned unit developments are also excluded.

### 7. How do I interpret the "one-year" and "one-quarter" price changes?

The "one-year" percentage change in home values is simply the price change relative to the same quarter one year earlier. For example, if the HPI release is for the second quarter, then the "one-year" price change reports the percentage change in values relative to the second quarter of the prior year. The "one-year" appreciation rate reflects the best estimate for how much the value of a typical property increased over that four-quarter period. FAQ #6 reports the types of properties included in this estimate. Similar to the "one-year" change, the "one-quarter" percentage change estimates the percentage increase in home values relative to the prior quarter. Please note that, in estimating price changes, all observations within a given quarter are aggregated. As such, the "one-year" and "one-quarter" changes compare typical values throughout a quarter against valuations during a prior quarter. The appreciation rates do not compare values at the end of a quarter against values at the end of a prior quarter.

### 8. How are Metropolitan Statistical Areas (MSAs) and Metropolitan Divisions defined and what criteria are used to determine whether an MSA index is published?

MSA definitions are taken directly from the Office of Management and Budget (OMB). If specified criteria are met and an MSA contains a single core population greater than 2.5 million, the MSA is divided into Metropolitan Divisions. The following MSAs have been divided into Metropolitan Divisions: Boston-Cambridge-Quincy, MA-NH; Chicago-Naperville-Joliet, IL-IN-WI; Dallas-Fort Worth-Arlington, TX; Detroit-Warren-Livonia, MI; Los Angeles-Long Beach-Santa Ana, CA; Miami-Fort Lauderdale-Miami Beach, FL; New York-Northern New Jersey-Long Island, NY-NJ-PA; Philadelphia-Camden-Wilmington, PA-NJ-DE-MD; San Francisco-Oakland-Fremont, CA; Seattle-Tacoma-Bellevue, WA; and Washington-Arlington-Alexandria, DC-VA-MD-WV. For these MSAs, OFHEO reports data for each Division, rather than the MSA as a whole. OFHEO requires that an MSA (or Metropolitan Division) must have at least 1,000 total transactions before it may be published. Additionally, an MSA or Division must have had at least 10 transactions in any given quarter for that quarterly value to be published. Blanks are displayed where this criterion is not met.

**9. Does OFHEO use the 2006 revised Metropolitan Statistical Areas (MSAs) and Divisions?**

Yes, OFHEO uses the revised Metropolitan Statistical Areas (MSAs) and Divisions as defined by the Office of Management and Budget (OMB) in 2006. These MSAs and Divisions are based on 2000 Census data. According to OMB, an MSA comprises the central county or counties containing the core, plus adjacent outlying counties having a high degree of social and economic integration with the central county as measured through commuting.

For information about the current MSAs, please visit:
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf.

**10. What geographic areas are covered by the House Price Index?**

The HPI includes house price figures for the nine Census Bureau divisions, the 50 states, the District of Columbia, and 381 Metropolitan Statistical Areas (MSAs) or Metropolitan Divisions. OMB recognizes 381 MSAs and Divisions, and based on a minimum number of transactions criteria, OFHEO produces indexes for 381 MSAs and Divisions characterized by varying starting points. OFHEO publishes MSA and division rankings and annual, quarterly, and five-year rates of change for 282 MSAs and Divisions that contained at least 15,000 total transactions over the past 10 years. One-year and five-year rates of change are published for an additional 99 MSAs and Divisions that contained fewer than 15,000 transactions over the specified time period, but still met the minimum number of transactions criteria by at least one year ago. Therefore, it should be noted that there may be slight variation in the group of MSAs and Divisions published in this smaller list from quarter to quarter. A weighted average index figure for the United States as a whole is also included. Weights are based on the number of single-family detached houses in each Census Division (available at www.census.gov/hhes/www/housing/census/historic/units.html). Prior HPI releases have used housing counts from the 1990 Census. Beginning with the 1Q05 data release, OFHEO began using the 2000 Census figures. The effect of this change on the U.S. HPI values is not significant. Additional MSAs or Divisions may be added to the list over time as they meet evaluation criteria. This quarter, there are 282 ranked MSAs and Divisions.

**11. Where can I access MSA index numbers and standard errors for each year and quarter?**

In addition to the information displayed in the MSA tables, OFHEO makes available MSA indexes and standard errors. The data are available in ASCII format and may be accessed at http://www.ofheo.gov/download.asp.

**12. Why is the HPI based on Fannie Mae or Freddie Mac mortgages?**

OFHEO has access to this information by virtue of its role as the federal regulator responsible for ensuring the financial safety and soundness of these government-sponsored enterprises. Chartered by Congress for the purpose of creating a reliable supply of mortgage funds for homebuyers, Fannie Mae and Freddie Mac are the largest mortgage finance institutions in the

United States. Their combined mortgage records form the nation's largest database of mortgage transactions.

### 13. Why does OFHEO publish the HPI?

OFHEO is required by its enabling statute The Federal Housing Enterprises Financial Safety and Soundness Act of 1992 (Title XIII of P.L. 102-550) to develop and administer a quarterly risk-based capital stress test to measure the capital adequacy of Fannie Mae and Freddie Mac. For the stress test, the statute requires OFHEO to use a house price index to account for changes in the loan-to-value (LTV) ratios of mortgages held or guaranteed by Fannie Mae or Freddie Mac. To account for changes in LTV ratios, the statute specifies that OFHEO use the Commerce Department's annual Constant Quality Home Price Index (CQHPI), "or any index of similar quality, authority and public availability that is regularly used by the Federal Government." OFHEO concluded that an index based on GSE mortgages offers significant advantages over the Commerce Department survey for use in the stress test.

### 14. How does the House Price Index differ from the CQHPI?

The HPI published by OFHEO covers far more transactions than the Commerce Department survey. The CQHPI covers sales of new homes and homes for sale, based on a sample of about 14,000 transactions annually, gathered through monthly surveys. OFHEO's quarterly HPI is based on more than 32 million repeat transaction pairs over 32 years. This gives a more accurate reflection of current property values than the Commerce index. The HPI also can be updated efficiently using data collected by Fannie Mae and Freddie Mac in the normal course of their business activity.

### 15. What role do Fannie Mae and Freddie Mac play in the House Price Index?

OFHEO uses data supplied by Fannie Mae and Freddie Mac in compiling the HPI. Each of the Enterprises had previously created a weighted repeat-transactions index based on property matches within its own database. In the first quarter of 1994, Freddie Mac began publishing the Conventional Mortgage Home Price Index (CMHPI). The CMHPI was jointly developed by Fannie Mae and Freddie Mac. The CMHPI series covers the period 1970 to the present.

### 16. What is the methodology used by OFHEO in computing the Index?

The methodology is a modified version of the Case-Shiller geometric weighted repeat-sales procedure. A detailed description of the HPI methodology is available at http://www.ofheo.gov/Media/Archive/house/hpi_tech.pdf or upon request from OFHEO at (202) 414-6922.

### 17. A Note Regarding Downloadable ASCII Data

The ASCII data for MSAs are normalized to the first quarter of 1995. That is, the HPI equals 100 for all MSAs in the first quarter of 1995. States and divisions are normalized to 100 in the

first quarter of 1980. The difference in normalization dates has no impact on appreciation rates obtained from the index.

## 18. Is OFHEO's HPI adjusted for inflation?

No, the HPI is not adjusted for inflation. You can use the CPI less shelter to adjust the HPI for inflation. You may also impose your own seasonal adjustments if you want to do so.

## 19. How do I use the manipulatable data (in TXT files) on OFHEO's website to calculate appreciation rates?

The index numbers alone (for Census Divisions and US, individual states, and MSAs) do not have significance. They have meaning in relation to previous or future index numbers, because you can use them to calculate appreciation rates using the formula below.

To calculate appreciation between any 2 quarters, use the formula:

(QUARTER 2 INDEX NUMBER - QUARTER 1 INDEX NUMBER) / QUARTER 1 INDEX NUMBER

You can generate annual numbers by taking the four quarter average for each year.

## 20. How is OFHEO's House Price Index constructed for MSAs? The website says that you use the 2006 definitions based on the 2000 Census to define each MSA. Is this true for all time periods covered by each index? Or do the definitions change over time as the Census expanded its MSA definitions? For example, if the definition of an MSA added three counties between 1980 and 2000, would the value of the index in 1980 cover the three counties that were not included in the 1980 SMSA definition?

The HPI is recomputed historically each quarter. So the MSA definition used to compute the 1982 (for example) index value in Anchorage, AK would be the 2006 definition. The series is comparable backwards.

## 21. How can the House Price Index for an MSA be linked to zip codes within that MSA?

OFHEO does not publish price indices for specific zip codes. Researchers are sometimes interested in associating the MSA-level index with zip codes within that MSA, however. Unfortunately, a crosswalk that precisely matches zip codes to MSAs is not available and, indeed, involves certain technical problems.

Please see www.census.gov/geo/www/tiger/tigermap.html#ZIP for a description of the underlying technical difficulties involved in constructing a crosswalk table.

**22. How and why is the HPI revised each quarter?**

Historical estimates of the HPI revise for three primary reasons:

> 1) The HPI is based on repeat transactions. That is, the estimates of appreciation are based on repeated valuations of the same property over time. Therefore, each time a property "repeats" in the form of a sale or refinance, average appreciation since the prior sale/refinance period is influenced.

> 2) GSEs purchase seasoned loans, providing new information about prior quarters.

> 3) Due to a 30 to 45 day lag time from loan origination to GSE funding, OFHEO receives data on new fundings for one additional month following the last month of the quarter. These fundings contain many loans originating in that most recent quarter, and especially the last month of the quarter. This will reduce subsequent revisions, however data on loans purchases with a longer lag, including seasonal loans, will continue to generate revisions, especially for the most recent quarters.

To obtain more information on the HPI contact OFHEO at (202) 414-3822 or via e-mail: at hpi.help.desk@ofheo.gov.

# U.S. Census Divisions
## Percent Change in House Prices
### Period Ended December 31, 2006

| Division | Division Ranking* | 1-Yr. | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| United States ** | . | 5.87 | 1.12 | 55.21 | 307.51 |
| Mountain | 1 | 8.98 | 2.00 | 58.09 | 283.19 |
| West South Central | 2 | 7.47 | 1.50 | 28.93 | 124.40 |
| South Atlantic | 3 | 7.35 | 1.78 | 67.57 | 325.32 |
| East South Central | 4 | 7.16 | 1.38 | 29.48 | 187.18 |
| Pacific | 5 | 7.06 | 0.42 | 92.92 | 498.41 |
| Middle Atlantic | 6 | 5.99 | 1.06 | 66.70 | 436.51 |
| West North Central | 7 | 3.49 | 1.01 | 33.12 | 203.31 |
| East North Central | 8 | 2.68 | 0.91 | 26.02 | 221.27 |
| New England | 9 | 2.26 | 0.72 | 55.00 | 532.19 |

*Note: Rankings based on annual percentage change.
**Note: United States figures based on weighted division average.

# U.S. Census Division Map
# Percent Change in House Prices
### Period Ended December 31, 2006



*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.
**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions
over the last 10 years.

# *Top 20 Metropolitan Statistical Areas and Divisions With Highest Rates of House Price Appreciation

## Percent Change in House Prices with MSA Rankings
### Period Ended December 31, 2006

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Bend, OR | 1 | 21.39 | 1.73 | 104.45 |
| Wenatchee, WA | 2 | 20.94 | 3.46 | 61.91 |
| Provo-Orem, UT | 3 | 19.92 | 4.18 | 38.59 |
| Salt Lake City, UT | 4 | 19.76 | 3.34 | 48.98 |
| Boise City-Nampa, ID | 5 | 17.94 | 1.02 | 67.66 |
| El Paso, TX | 6 | 16.52 | 1.59 | 47.71 |
| Flagstaff, AZ-UT | 7 | 16.21 | 2.67 | 106.92 |
| Corvallis, OR | 8 | 16.18 | 0.86 | 52.48 |
| Mount Vernon-Anacortes, WA | 9 | 16.15 | 2.96 | 73.46 |
| Longview, WA | 10 | 16.02 | 1.89 | 52.58 |
| Myrtle Beach-Conway-North Myrtle Beach, SC | 11 | 15.83 | 0.60 | 64.85 |
| Wilmington, NC | 12 | 15.47 | 1.48 | 67.70 |
| Miami-Miami Beach-Kendall, FL (MSAD) | 13 | 15.30 | 1.86 | 134.62 |
| Ogden-Clearfield, UT | 14 | 15.30 | 3.75 | 30.51 |
| Salem, OR | 15 | 14.73 | 1.19 | 50.97 |
| Tacoma, WA (MSAD) | 16 | 14.67 | 2.73 | 75.90 |
| Mobile, AL | 17 | 14.66 | 1.71 | 39.12 |
| Seattle-Bellevue-Everett, WA (MSAD) | 18 | 14.50 | 1.52 | 64.62 |
| Albuquerque, NM | 19 | 14.46 | 1.69 | 55.12 |
| Bremerton-Silverdale, WA | 20 | 14.40 | 1.12 | 83.42 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information
**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions
over the last 10 years.

# *Bottom 20 Metropolitan Statistical Areas and Divisions With Lowest Rates of House Price Appreciation

## Percent Change in House Prices with MSA Rankings
### Period Ended December 31, 2006

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Kokomo, IN | 282 | -5.30 | -1.85 | 6.17 |
| Santa Barbara-Santa Maria-Goleta, CA | 281 | -4.20 | -3.65 | 93.62 |
| Jackson, MI | 280 | -3.93 | -2.05 | 16.41 |
| Monroe, MI | 279 | -2.72 | -1.11 | 14.96 |
| Anderson, IN | 278 | -2.62 | 5.48 | 8.12 |
| Mansfield, OH | 277 | -2.60 | -0.77 | 13.85 |
| San Luis Obispo-Paso Robles, CA | 276 | -2.58 | -1.70 | 78.87 |
| Springfield, OH | 275 | -2.50 | 0.63 | 11.94 |
| Sacramento-Arden-Arcade-Roseville, CA | 274 | -2.41 | -1.20 | 88.66 |
| Flint, MI | 273 | -2.36 | -1.18 | 12.60 |
| Ames, IA | 272 | -2.20 | -2.26 | 14.92 |
| Yuba City, CA | 271 | -2.17 | -2.70 | 111.14 |
| Santa Rosa-Petaluma, CA | 270 | -2.01 | -2.36 | 64.31 |
| Warren-Troy-Farmington Hills, MI (MSAD) | 269 | -1.50 | 0.23 | 13.05 |
| Detroit-Livonia-Dearborn, MI (MSAD) | 268 | -1.50 | 0.33 | 10.86 |
| Canton-Massillon, OH | 267 | -1.16 | -0.48 | 11.55 |
| Saginaw-Saginaw Township North, MI | 266 | -0.91 | 0.44 | 12.61 |
| Reno-Sparks, NV | 265 | -0.84 | -0.33 | 96.03 |
| Lansing-East Lansing, MI | 264 | -0.82 | 0.90 | 21.21 |
| Cambridge-Newton-Framingham, MA (MSAD) | 263 | -0.71 | 0.54 | 37.69 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.
**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions over the last 10 years

# *Metropolitan Statistical Areas and Divisions Rankings
## Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Akron, OH | 252 | 0.33 | 1.19 | 13.62 |
| Albany-Schenectady-Troy, NY | 71 | 8.40 | 1.99 | 71.96 |
| Albuquerque, NM | 19 | 14.46 | 1.69 | 55.12 |
| Allentown-Bethlehem-Easton, PA-NJ | 61 | 9.04 | 0.91 | 68.28 |
| Amarillo, TX | 139 | 5.20 | -0.73 | 24.02 |
| Ames, IA | 272 | -2.20 | -2.26 | 14.92 |
| Anchorage, AK | 76 | 8.15 | 0.31 | 57.34 |
| Anderson, IN | 278 | -2.62 | 5.48 | 8.12 |
| Anderson, SC | 116 | 5.87 | 2.81 | 19.72 |
| Ann Arbor, MI | 251 | 0.38 | 2.11 | 18.67 |
| Appleton, WI | 232 | 1.32 | 0.76 | 23.32 |
| Asheville, NC | 32 | 11.71 | 1.72 | 51.50 |
| Athens-Clarke County, GA | 145 | 4.96 | -0.19 | 28.02 |
| Atlanta-Sandy Springs-Marietta, GA | 160 | 4.28 | 1.56 | 23.67 |
| Atlantic City, NJ | 68 | 8.50 | -0.37 | 101.51 |
| Augusta-Richmond County, GA-SC | 47 | 9.97 | 1.73 | 35.88 |
| Austin-Round Rock, TX | 54 | 9.12 | 1.47 | 21.52 |
| Bakersfield, CA | 67 | 8.51 | 0.78 | 139.45 |
| Baltimore-Towson, MD | 55 | 9.11 | 0.99 | 97.64 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions
over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
## Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Barnstable Town, MA | 249 | 0.64 | 1.03 | 66.76 |
| Baton Rouge, LA | 43 | 10.18 | 1.19 | 34.77 |
| Battle Creek, MI | 258 | -0.17 | -2.62 | 17.67 |
| Bay City, MI | 235 | 1.17 | 0.81 | 18.48 |
| Beaumont-Port Arthur, TX | 48 | 9.90 | 4.02 | 30.13 |
| Bellingham, WA | 78 | 7.97 | -0.45 | 86.63 |
| Bend, OR | 1 | 21.39 | 1.73 | 104.45 |
| Bethesda-Gaithersburg-Frederick, MD (MSAD) | 128 | 5.48 | 0.06 | 95.43 |
| Billings, MT | 86 | 7.63 | 3.00 | 49.78 |
| Birmingham-Hoover, AL | 113 | 5.92 | 0.92 | 31.54 |
| Blacksburg-Christiansburg-Radford, VA | 65 | 8.71 | 1.84 | 47.51 |
| Bloomington, IN | 72 | 8.37 | 1.42 | 28.23 |
| Bloomington-Normal, IL | 174 | 3.61 | 0.57 | 18.45 |
| Boise City-Nampa, ID | 5 | 17.94 | 1.02 | 67.66 |
| Boston-Quincy, MA (MSAD) | 254 | 0.08 | 0.41 | 49.96 |
| Boulder, CO | 223 | 1.68 | 0.14 | 15.17 |
| Bowling Green, KY | 127 | 5.49 | 1.45 | 21.46 |
| Bremerton-Silverdale, WA | 20 | 14.40 | 1.12 | 83.42 |
| Bridgeport-Stamford-Norwalk, CT | 209 | 2.30 | -1.13 | 57.79 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Buffalo-Niagara Falls, NY | 159 | 4.29 | 2.41 | 29.20 |
| Burlington, NC | 184 | 3.44 | 1.39 | 11.26 |
| Burlington-South Burlington, VT | 142 | 5.08 | 0.54 | 59.95 |
| Cambridge-Newton-Framingham, MA (MSAD) | 263 | -0.71 | 0.54 | 37.69 |
| Camden, NJ (MSAD) | 83 | 7.72 | 1.18 | 81.38 |
| Canton-Massillon, OH | 267 | -1.16 | -0.48 | 11.55 |
| Cape Coral-Fort Myers, FL | 143 | 5.02 | -1.12 | 120.03 |
| Cedar Rapids, IA | 214 | 2.03 | -0.21 | 17.02 |
| Champaign-Urbana, IL | 170 | 3.81 | 1.11 | 32.95 |
| Charleston, WV | 120 | 5.78 | 2.43 | 22.46 |
| Charleston-North Charleston, SC | 46 | 10.11 | 1.79 | 61.13 |
| Charlotte-Gastonia-Concord, NC-SC | 56 | 9.09 | 2.85 | 24.92 |
| Charlottesville, VA | 50 | 9.73 | 1.25 | 80.35 |
| Chattanooga, TN-GA | 137 | 5.27 | 0.34 | 30.70 |
| Cheyenne, WY | 101 | 6.40 | 0.40 | 44.48 |
| Chicago-Naperville-Joliet, IL (MSAD) | 106 | 6.30 | 0.86 | 49.28 |
| Chico, CA | 227 | 1.54 | -1.15 | 99.54 |
| Cincinnati-Middletown, OH-KY-IN | 197 | 2.82 | 1.08 | 20.51 |
| Cleveland-Elyria-Mentor, OH | 261 | -0.30 | -0.22 | 14.39 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Coeur d'Alene, ID | 40 | 10.47 | 2.95 | 90.49 |
| Colorado Springs, CO | 153 | 4.70 | 1.19 | 27.95 |
| Columbia, MO | 125 | 5.52 | 1.34 | 31.43 |
| Columbia, SC | 103 | 6.36 | 2.94 | 29.19 |
| Columbus, GA-AL | 39 | 10.75 | 2.90 | 39.47 |
| Columbus, IN | 216 | 1.97 | 0.86 | 15.20 |
| Columbus, OH | 234 | 1.24 | 0.07 | 18.50 |
| Corpus Christi, TX | 131 | 5.41 | 0.70 | 35.98 |
| Corvallis, OR | 8 | 16.18 | 0.86 | 52.48 |
| Dallas-Plano-Irving, TX (MSAD) | 167 | 4.11 | 0.62 | 17.07 |
| Davenport-Moline-Rock Island, IA-IL | 183 | 3.45 | 1.83 | 23.49 |
| Dayton, OH | 215 | 1.99 | 0.61 | 14.70 |
| Decatur, AL | 109 | 6.18 | 1.70 | 19.68 |
| Deltona-Daytona Beach-Ormond Beach, FL | 59 | 9.04 | 0.50 | 112.38 |
| Denver-Aurora, CO | 231 | 1.32 | 0.30 | 16.75 |
| Des Moines-West Des Moines, IA | 203 | 2.42 | 0.59 | 24.42 |
| Detroit-Livonia-Dearborn, MI (MSAD) | 268 | -1.50 | 0.33 | 10.86 |
| Dubuque, IA | 178 | 3.48 | 0.79 | 24.93 |
| Duluth, MN-WI | 172 | 3.72 | 0.24 | 48.88 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Durham, NC | 111 | 6.09 | 1.65 | 24.44 |
| Eau Claire, WI | 188 | 3.14 | 1.79 | 28.76 |
| Edison, NJ (MSAD) | 161 | 4.27 | -0.09 | 80.08 |
| Elkhart-Goshen, IN | 226 | 1.55 | 0.45 | 16.97 |
| El Paso, TX | 6 | 16.52 | 1.59 | 47.71 |
| Erie, PA | 221 | 1.77 | -0.32 | 17.40 |
| Eugene-Springfield, OR | 37 | 11.38 | 0.31 | 65.51 |
| Evansville, IN-KY | 169 | 3.82 | 1.56 | 19.43 |
| Fargo, ND-MN | 191 | 3.05 | 0.22 | 36.36 |
| Fayetteville, NC | 49 | 9.80 | 3.17 | 28.02 |
| Fayetteville-Springdale-Rogers, AR-MO | 123 | 5.58 | 0.10 | 44.44 |
| Flagstaff, AZ-UT | 7 | 16.21 | 2.67 | 106.92 |
| Flint, MI | 273 | -2.36 | -1.18 | 12.60 |
| Florence, SC | 82 | 7.82 | 4.07 | 26.06 |
| Fond du Lac, WI | 108 | 6.18 | 2.73 | 28.18 |
| Fort Collins-Loveland, CO | 240 | 0.85 | -1.19 | 17.10 |
| Fort Lauderdale-Pompano Beach-Deerfield Beach, FL (MSAD) | 92 | 7.41 | -1.14 | 123.15 |
| Fort Smith, AR-OK | 88 | 7.50 | 2.15 | 25.35 |
| Fort Walton Beach-Crestview-Destin, FL | 228 | 1.50 | -2.81 | 103.57 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Fort Wayne, IN | 238 | 0.97 | 1.63 | 11.91 |
| Fort Worth-Arlington, TX (MSAD) | 146 | 4.90 | 1.32 | 18.78 |
| Fresno, CA | 140 | 5.18 | -0.46 | 133.09 |
| Gainesville, GA | 114 | 5.91 | 1.69 | 28.31 |
| Gary, IN (MSAD) | 141 | 5.11 | -0.08 | 25.12 |
| Grand Junction, CO | 23 | 13.34 | 2.89 | 58.57 |
| Grand Rapids-Wyoming, MI | 259 | -0.18 | 0.69 | 16.77 |
| Greeley, CO | 230 | 1.33 | 3.16 | 15.10 |
| Green Bay, WI | 211 | 2.18 | 1.67 | 24.36 |
| Greensboro-High Point, NC | 173 | 3.61 | -0.01 | 17.37 |
| Greenville-Mouldin-Easley, SC | 135 | 5.31 | 0.33 | 18.80 |
| Gulfport-Biloxi, MS | 30 | 11.83 | -0.04 | 47.31 |
| Hagerstown-Martinsburg, MD-WV | 95 | 7.19 | -0.36 | 92.78 |
| Harrisburg-Carlisle, PA | 91 | 7.41 | 0.45 | 40.39 |
| Hartford-West Hartford-East Hartford, CT | 168 | 3.99 | 0.64 | 51.66 |
| Hickory-Lenoir-Morganton, NC | 112 | 5.98 | 4.43 | 20.18 |
| Holland-Grand Haven, MI | 257 | 0.00 | 0.99 | 15.95 |
| Honolulu, HI | 89 | 7.49 | -2.04 | 101.08 |
| Houston-Sugar Land-Baytown, TX | 99 | 6.73 | 1.16 | 25.48 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
## Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
| --- | --- | --- | --- | --- |
| Huntsville, AL | 81 | 7.90 | 0.66 | 28.00 |
| Indianapolis-Carmel, IN | 237 | 0.98 | -0.12 | 14.22 |
| Iowa City, IA | 190 | 3.07 | 0.82 | 25.43 |
| Jackson, MI | 280 | -3.93 | -2.05 | 16.41 |
| Jackson, MS | 74 | 8.30 | 2.28 | 29.13 |
| Jacksonville, FL | 26 | 12.68 | 1.75 | 82.62 |
| Janesville, WI | 119 | 5.80 | 1.41 | 29.69 |
| Jefferson City, MO | 151 | 4.72 | 1.13 | 24.25 |
| Joplin, MO | 156 | 4.58 | 1.50 | 22.69 |
| Kalamazoo-Portage, MI | 236 | 1.04 | 0.62 | 18.49 |
| Kankakee-Bradley, IL | 73 | 8.35 | 3.23 | 36.71 |
| Kansas City, MO-KS | 180 | 3.46 | 1.66 | 25.35 |
| Kennewick-Richland-Pasco, WA | 107 | 6.18 | 2.41 | 27.98 |
| Kingsport-Bristol-Bristol, TN-VA | 45 | 10.16 | 5.21 | 35.94 |
| Knoxville, TN | 70 | 8.45 | 1.25 | 36.41 |
| Kokomo, IN | 282 | -5.30 | -1.85 | 6.17 |
| La Crosse, WI-MN | 138 | 5.21 | 1.36 | 33.47 |
| Lafayette, IN | 250 | 0.53 | 1.07 | 8.16 |
| Lafayette, LA | 75 | 8.19 | 0.18 | 38.59 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
## Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|-----|------------------|------|------|-------|
| Lake County-Kenosha County, IL-WI (MSAD) | 157 | 4.53 | 0.79 | 38.07 |
| Lake Havasu City-Kingman, AZ | 58 | 9.08 | -1.17 | 116.96 |
| Lakeland, FL | 25 | 13.05 | 1.47 | 96.23 |
| Lancaster, PA | 87 | 7.54 | 0.78 | 48.82 |
| Lansing-East Lansing, MI | 264 | -0.82 | 0.90 | 21.21 |
| Las Cruces, NM | 31 | 11.80 | 2.35 | 59.21 |
| Las Vegas-Paradise, NV | 133 | 5.36 | 0.06 | 102.61 |
| Lawrence, KS | 150 | 4.74 | 1.34 | 31.26 |
| Lexington-Fayette, KY | 162 | 4.24 | 0.17 | 28.08 |
| Lima, OH | 207 | 2.33 | 5.07 | 22.14 |
| Lincoln, NE | 212 | 2.12 | -0.76 | 19.41 |
| Little Rock-North Little Rock-Conway, AR | 132 | 5.41 | 1.50 | 29.00 |
| Logan, UT-ID | 94 | 7.33 | 2.04 | 24.82 |
| Longview, WA | 10 | 16.02 | 1.89 | 52.58 |
| Los Angeles-Long Beach-Glendale, CA (MSAD) | 53 | 9.20 | 0.13 | 131.90 |
| Louisville-Jefferson County, KY-IN | 179 | 3.47 | 0.40 | 22.13 |
| Lubbock, TX | 175 | 3.61 | 0.03 | 23.34 |
| Lynchburg, VA | 41 | 10.44 | 2.12 | 43.24 |
| Macon, GA | 205 | 2.38 | -1.76 | 18.90 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Madera, CA | 77 | 8.03 | -0.35 | 140.16 |
| Madison, WI | 166 | 4.12 | 0.79 | 39.14 |
| Manchester-Nashua, NH | 218 | 1.96 | 1.32 | 51.79 |
| Mansfield, OH | 277 | -2.60 | -0.77 | 13.85 |
| Medford, OR | 181 | 3.45 | 0.58 | 90.08 |
| Memphis, TN-MS-AR | 122 | 5.70 | 2.22 | 19.93 |
| Merced, CA | 225 | 1.56 | -2.12 | 115.18 |
| Miami-Miami Beach-Kendall, FL (MSAD) | 13 | 15.30 | 1.86 | 134.62 |
| Michigan City-La Porte, IN | 185 | 3.30 | 0.41 | 24.28 |
| Milwaukee-Waukesha-West Allis, WI | 148 | 4.84 | 1.47 | 42.50 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 217 | 1.96 | 0.77 | 42.07 |
| Missoula, MT | 63 | 8.83 | 1.23 | 65.66 |
| Mobile, AL | 17 | 14.66 | 1.71 | 39.12 |
| Modesto, CA | 233 | 1.30 | -0.50 | 106.81 |
| Monroe, LA | 104 | 6.35 | 3.15 | 25.46 |
| Monroe, MI | 279 | -2.72 | -1.11 | 14.96 |
| Montgomery, AL | 90 | 7.44 | 0.75 | 25.99 |
| Mount Vernon-Anacortes, WA | 9 | 16.15 | 2.96 | 73.46 |
| Muskegon-North Shores, MI | 262 | -0.33 | 1.28 | 14.35 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Myrtle Beach-Conway-North Myrtle Beach, SC | 11 | 15.83 | 0.60 | 64.85 |
| Napa, CA | 253 | 0.29 | -0.68 | 83.13 |
| Naples-Marco Island, FL | 79 | 7.94 | -2.08 | 127.67 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 52 | 9.32 | 1.66 | 32.88 |
| Nassau-Suffolk, NY (MSAD) | 158 | 4.32 | 0.68 | 80.26 |
| Newark-Union, NJ-PA (MSAD) | 144 | 5.02 | -0.15 | 71.76 |
| New Haven-Milford, CT | 155 | 4.61 | 0.09 | 63.54 |
| New Orleans-Metairie-Kenner, LA | 27 | 12.58 | 1.51 | 51.15 |
| New York-White Plains-Wayne, NY-NJ (MSAD) | 110 | 6.14 | 0.70 | 78.30 |
| Niles-Benton Harbor, MI | 256 | 0.02 | 0.68 | 27.06 |
| Norwich-New London, CT | 152 | 4.70 | 2.09 | 66.91 |
| Oakland-Fremont-Hayward, CA (MSAD) | 222 | 1.71 | -0.98 | 76.27 |
| Ogden-Clearfield, UT | 14 | 15.30 | 3.75 | 30.51 |
| Oklahoma City, OK | 163 | 4.23 | 0.79 | 29.59 |
| Olympia, WA | 24 | 13.24 | 2.04 | 75.55 |
| Omaha-Council Bluffs, NE-IA | 210 | 2.25 | 0.09 | 20.44 |
| Orlando-Kissimmee, FL | 33 | 11.67 | 0.58 | 102.65 |
| Oshkosh-Neenah, WI | 118 | 5.85 | 2.51 | 26.97 |
| Oxnard-Thousand Oaks-Ventura, CA | 192 | 3.04 | -0.80 | 107.93 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Palm Bay-Melbourne-Titusville, FL | 202 | 2.57 | -0.41 | 115.79 |
| Panama City-Lynn Haven, FL | 187 | 3.27 | 1.33 | 96.87 |
| Peabody, MA (MSAD) | 248 | 0.65 | 0.26 | 43.40 |
| Pensacola-Ferry Pass-Brent, FL | 220 | 1.87 | -1.32 | 69.70 |
| Peoria, IL | 115 | 5.91 | 0.69 | 23.72 |
| Philadelphia, PA (MSAD) | 98 | 6.74 | 1.08 | 72.13 |
| Phoenix-Mesa-Scottdale, AZ | 60 | 9.04 | 0.78 | 99.79 |
| Pittsburgh, PA | 171 | 3.75 | 1.38 | 25.67 |
| Portland-South Portland-Biddeford, ME | 193 | 3.03 | 1.65 | 58.22 |
| Portland-Vancouver-Beaverton, OR-WA | 22 | 13.45 | 1.51 | 66.86 |
| Port St. Lucie, FL | 182 | 3.45 | 0.12 | 124.70 |
| Poughkeepsie-Newburgh-Middletown, NY | 198 | 2.77 | -0.50 | 74.60 |
| Prescott, AZ | 34 | 11.54 | 3.22 | 98.38 |
| Providence-New Bedford-Fall River, RI-MA | 204 | 2.39 | 0.51 | 76.31 |
| Provo-Orem, UT | 3 | 19.92 | 4.18 | 38.59 |
| Pueblo, CO | 134 | 5.35 | 0.02 | 21.83 |
| Punta Gorda, FL | 208 | 2.30 | -2.36 | 107.64 |
| Racine, WI | 196 | 2.87 | 0.85 | 41.70 |
| Raleigh-Cary, NC | 93 | 7.38 | 1.85 | 22.21 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Reading, PA | 62 | 8.86 | 1.81 | 54.42 |
| Redding, CA | 176 | 3.59 | -0.56 | 111.06 |
| Reno-Sparks, NV | 265 | -0.84 | -0.33 | 96.03 |
| Richmond, VA | 38 | 10.84 | 2.16 | 66.53 |
| Riverside-San Bernardino-Ontario, CA | 69 | 8.50 | 0.39 | 137.59 |
| Roanoke, VA | 51 | 9.49 | 1.32 | 44.87 |
| Rochester, MN | 243 | 0.78 | -0.65 | 20.80 |
| Rochester, NY | 241 | 0.82 | -0.21 | 20.35 |
| Rockford, IL | 149 | 4.76 | -0.21 | 29.58 |
| Rockingham County-Strafford County, NH (MSAD) | 219 | 1.88 | 1.30 | 49.30 |
| Sacramento-Arden-Arcade-Roseville, CA | 274 | -2.41 | -1.20 | 88.66 |
| Saginaw-Saginaw Township North, MI | 266 | -0.91 | 0.44 | 12.61 |
| St. Cloud, MN | 206 | 2.35 | 0.07 | 40.66 |
| St. George, UT | 28 | 12.30 | 0.21 | 84.48 |
| St. Louis, MO-IL | 154 | 4.68 | 1.20 | 37.67 |
| Salem, OR | 15 | 14.73 | 1.19 | 50.97 |
| Salinas, CA | 247 | 0.70 | 1.75 | 98.45 |
| Salt Lake City, UT | 4 | 19.76 | 3.34 | 48.98 |
| San Antonio, TX | 84 | 7.71 | 1.29 | 34.96 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
| --- | --- | --- | --- | --- |
| San Diego-Carlsbad-San Marcos, CA | 260 | -0.18 | -0.90 | 92.27 |
| San Francisco-San Mateo-Redwood City, CA (MSAD) | 213 | 2.06 | -1.19 | 58.13 |
| San Jose-Sunnyvale-Santa Clara, CA | 164 | 4.19 | 0.14 | 56.73 |
| San Luis Obispo-Paso Robles, CA | 276 | -2.58 | -1.70 | 78.87 |
| Santa Ana-Anaheim-Irvine, CA (MSAD) | 124 | 5.53 | -0.28 | 115.47 |
| Santa Barbara-Santa Maria-Goleta, CA | 281 | -4.20 | -3.65 | 93.62 |
| Santa Cruz-Watsonville, CA | 244 | 0.78 | -1.38 | 59.68 |
| Santa Fe, NM | 44 | 10.17 | 1.91 | 62.05 |
| Santa Rosa-Petaluma, CA | 270 | -2.01 | -2.36 | 64.31 |
| Sarasota-Bradenton-Venice, FL | 186 | 3.29 | -0.68 | 109.52 |
| Savannah, GA | 29 | 12.00 | 4.48 | 59.97 |
| Scranton-Wilkes-Barre, PA | 80 | 7.90 | -0.13 | 37.76 |
| Seattle-Bellevue-Everett, WA (MSAD) | 18 | 14.50 | 1.52 | 64.62 |
| Sheboygan, WI | 147 | 4.85 | 1.69 | 30.67 |
| Shreveport-Bossier City, LA | 117 | 5.86 | 0.70 | 34.89 |
| Sioux City, IA-NE-SD | 224 | 1.66 | -1.96 | 13.03 |
| Sioux Falls, SD | 194 | 2.99 | 0.18 | 24.63 |
| South Bend-Mishawaka, IN-MI | 201 | 2.60 | 1.74 | 20.21 |
| Spartanburg, SC | 200 | 2.62 | 2.31 | 16.29 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Spokane, WA | 21 | 14.09 | 1.99 | 63.66 |
| Springfield, IL | 136 | 5.27 | 1.89 | 19.97 |
| Springfield, MA | 165 | 4.14 | 1.80 | 62.44 |
| Springfield, MO | 121 | 5.74 | 1.12 | 29.47 |
| Springfield, OH | 275 | -2.50 | 0.63 | 11.94 |
| Stockton, CA | 245 | 0.76 | -0.71 | 94.51 |
| Syracuse, NY | 130 | 5.45 | -0.72 | 36.71 |
| Tacoma, WA (MSAD) | 16 | 14.67 | 2.73 | 75.90 |
| Tallahassee, FL | 64 | 8.77 | -0.80 | 71.75 |
| Tampa-St. Petersburg-Clearwater, FL | 36 | 11.42 | 1.64 | 98.64 |
| Toledo, OH | 255 | 0.04 | -0.04 | 14.05 |
| Topeka, KS | 189 | 3.13 | -1.27 | 24.67 |
| Trenton-Ewing, NJ | 126 | 5.51 | 1.21 | 74.46 |
| Tucson, AZ | 66 | 8.60 | 1.14 | 84.91 |
| Tulsa, OK | 177 | 3.57 | 2.15 | 17.83 |
| Tuscaloosa, AL | 97 | 6.97 | 1.57 | 30.51 |
| Vallejo-Fairfield, CA | 239 | 0.90 | -0.75 | 88.89 |
| Virginia Beach-Norfolk-Newport News, VA-NC | 42 | 10.34 | 1.09 | 98.63 |
| Visalia-Porterville, CA | 96 | 7.10 | -0.91 | 119.78 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years

# *Metropolitan Statistical Areas and Divisions Rankings
# Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2006

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Warren-Troy-Farmington Hills, MI (MSAD) | 269 | -1.50 | 0.23 | 13.05 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV (MSAD) | 105 | 6.31 | 0.30 | 103.66 |
| Waterloo-Cedar Falls, IA | 129 | 5.47 | 2.50 | 32.27 |
| Wausau, WI | 229 | 1.43 | -1.00 | 26.88 |
| Wenatchee, WA | 2 | 20.94 | 3.46 | 61.91 |
| West Palm Beach-Boca Raton-Boynton Beach, FL (MSAD) | 102 | 6.40 | -0.02 | 123.22 |
| Wichita, KS | 199 | 2.71 | 0.90 | 17.79 |
| Wilmington, DE-MD-NJ (MSAD) | 85 | 7.70 | 1.89 | 71.17 |
| Wilmington, NC | 12 | 15.47 | 1.48 | 67.70 |
| Winchester, VA-WV | 100 | 6.45 | 0.05 | 98.50 |
| Winston-Salem, NC | 195 | 2.97 | 0.10 | 18.65 |
| Worcester, MA | 242 | 0.80 | 1.05 | 50.19 |
| Yakima, WA | 35 | 11.51 | 2.44 | 32.53 |
| York-Hanover, PA | 57 | 9.09 | 1.46 | 57.40 |
| Youngstown-Warren-Boardman, OH-PA | 246 | 0.72 | -0.85 | 13.67 |
| Yuba City, CA | 271 | -2.17 | -2.70 | 111.14 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and
# Divisions Not Ranked in Previous Tables
### Period Ended December 31, 2006

| MSA | 1-Yr | 5-Yr.** |
|------|------|---------|
| Abilene, TX | 11.81 | 30.99 |
| Albany, GA | 4.06 | 28.15 |
| Alexandria, LA | 9.16 | 30.49 |
| Altoona, PA | 3.82 | 26.60 |
| Anniston-Oxford, AL | 2.85 | 26.64 |
| Auburn-Opelika, AL | 9.91 | 43.84 |
| Bangor, ME | 7.95 | 56.38 |
| Binghamton, NY | 14.81 | 46.69 |
| Bismarck, ND | 8.09 | 41.37 |
| Brownsville-Harlingen, TX | 5.79 | 23.50 |
| Brunswick, GA | 10.88 | 52.59 |
| Carson City, NV | -0.48 | 93.47 |
| Casper, WY | 14.05 | 78.86 |
| Clarksville, TN-KY | 6.72 | 27.93 |
| Cleveland, TN | 7.53 | 30.19 |
| College Station-Bryan, TX | 11.17 | 27.87 |
| Cumberland, MD-WV | 11.92 | 55.21 |
| Dalton, GA | 1.85 | 28.38 |
| Danville, IL | -0.58 | 20.21 |
| Danville, VA | 5.36 | 19.56 |
| Decatur, IL | 1.71 | 19.39 |
| Dothan, AL | 9.15 | 32.33 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more
variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is
advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year
percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
### Period Ended December 31, 2006

| MSA | 1-Yr | 5-Yr.** |
|---|---|---|
| Dover, DE | 10.06 | 71.15 |
| El Centro, CA | 8.91 | 103.35 |
| Elizabethtown, KY | 9.70 | 33.02 |
| Elmira, NY | 9.52 | 26.65 |
| Fairbanks, AK | 5.47 | 43.80 |
| Farmington, NM | 10.08 | 63.90 |
| Florence-Muscle Shoals, AL | 11.32 | 26.80 |
| Gadsden, AL | 5.83 | 31.23 |
| Gainesville, FL | 12.11 | 81.76 |
| Glens Falls, NY | 9.38 | 79.39 |
| Goldsboro, NC | 5.70 | 22.74 |
| Grand Forks, ND-MN | 4.14 | 40.69 |
| Great Falls, MT | 9.03 | 38.54 |
| Greenville, NC | 2.10 | 18.72 |
| Hanford-Corcoran, CA | 6.41 | 113.69 |
| Harrisonburg, VA | 12.10 | 71.54 |
| Hattiesburg, MS | 15.64 | 36.58 |
| Hinesville-Fort Stewart, GA | 6.44 | 51.19 |
| Hot Springs, AR | 10.10 | 42.12 |
| Houma-Bayou Cane-Thibodaux, LA | 12.61 | 40.65 |
| Huntington-Ashland, WV-KY-OH | 3.33 | 26.54 |
| Idaho Falls, ID | 11.21 | 42.27 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and
# Divisions Not Ranked in Previous Tables
## Period Ended December 31, 2006

| MSA | 1-Yr | 5-Yr.** |
|---|---|---|
| Ithaca, NY | 4.29 | 50.83 |
| Jackson, TN | 6.81 | 19.31 |
| Jacksonville, NC | 11.45 | 50.92 |
| Johnson City, TN | 6.79 | 34.68 |
| Johnstown, PA | 1.50 | 29.00 |
| Jonesboro, AR | 2.88 | 11.55 |
| Killeen-Temple-Fort Hood, TX | 2.46 | 22.59 |
| Kingston, NY | 6.46 | 87.19 |
| Lake Charles, LA | 10.70 | 34.78 |
| Laredo, TX | 4.52 | 22.78 |
| Lawton, OK | 16.49 | 43.13 |
| Lebanon, PA | 7.68 | 42.88 |
| Lewiston, ID-WA | 12.60 | 56.55 |
| Lewiston-Auburn, ME | 4.42 | 57.57 |
| Longview, TX | 10.77 | 35.78 |
| McAllen-Edinburg-Mission, TX | 7.58 | 27.39 |
| Midland, TX | 25.45 | 60.24 |
| Morgantown, WV | 5.76 | 52.20 |
| Morristown, TN | 6.13 | 30.50 |
| Muncie, IN | 0.33 | 15.19 |
| Ocala, FL | 16.37 | 101.22 |
| Ocean City, NJ | 9.06 | 105.45 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more
variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is
advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year
percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
### Period Ended December 31, 2006

| MSA | 1-Yr | 5-Yr.** |
| --- | --- | --- |
| Odessa, TX | 18.03 | 58.30 |
| Owensboro, KY | 0.93 | 14.31 |
| Palm Coast, FL | 12.89 | 115.04 |
| Parkersburg-Marietta-Vienna, WV-OH | 5.96 | 21.82 |
| Pascagoula, MS | 16.64 | 50.19 |
| Pine Bluff, AR | 9.55 | 30.89 |
| Pittsfield, MA | 10.49 | 66.89 |
| Pocatello, ID | 12.10 | 40.10 |
| Rapid City, SD | 8.15 | 40.02 |
| Rocky Mount, NC | 1.98 | 14.11 |
| Rome, GA | 1.60 | 22.86 |
| Salisbury, MD | 10.83 | 85.87 |
| San Angelo, TX | 5.60 | 34.94 |
| Sandusky, OH | 6.27 | 18.67 |
| Sebastian-Vero Beach, FL | -0.89 | 97.60 |
| Sherman-Denison, TX | 8.92 | 27.78 |
| St. Joseph, MO-KS | 3.31 | 27.17 |
| State College, PA | 7.88 | 40.63 |
| Sumter, SC | 6.28 | 30.03 |
| Terre Haute, IN | 6.39 | 22.06 |
| Texarkana, TX-Texarkana, AR | 3.84 | 22.81 |
| Tyler, TX | 6.21 | 33.84 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and
# Divisions Not Ranked in Previous Tables
## Period Ended December 31, 2006

| MSA | 1-Yr | 5-Yr.** |
|---|---|---|
| Utica-Rome, NY | 7.00 | 39.23 |
| Valdosta, GA | 9.70 | 38.84 |
| Victoria, TX | 8.83 | 22.61 |
| Vineland-Millville-Bridgeton, NJ | 9.58 | 82.91 |
| Waco, TX | -4.05 | 20.10 |
| Warner Robins, GA | 2.20 | 20.05 |
| Weirton-Steubenville, WV-OH | 3.84 | 22.66 |
| Wheeling, WV-OH | 7.91 | 27.45 |
| Wichita Falls, TX | 3.00 | 26.45 |
| Williamsport, PA | 8.59 | 33.54 |
| Yuma, AZ | 11.71 | 99.48 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more
variability based on smaller sample sizes  As this variability is most pronounced in the last quarter, it is
advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year
percentage change.

# EXHIBIT 15







**Office of Federal Housing Enterprise Oversight
(OFHEO)**

# *NEWS RELEASE*

<u>**FOR IMMEDIATE RELEASE**</u>
May 31, 2007

<u>**CONTACT:**</u> Corinne Russell (202) 414-6921
Stefanie Mullin   (202) 414-6376

## U.S. HOUSE PRICE APPRECIATION RATE REMAINS SLOW, BUT POSITIVE
### OFHEO House Price Index Shows Four-Quarter Declines in Two States

WASHINGTON, DC – The rate of home price appreciation in the U.S. remained slow but positive in the first quarter of 2007. The OFHEO House Price Index (HPI), which is based on data from sales and refinance transactions, was **0.5 percent** higher in the first quarter than in the fourth quarter of 2006. This is moderately below the revised growth estimate of 1.3 percent from the third to the fourth quarter of 2006. Prices in the first quarter of 2007 were **4.3 percent** higher than they were in the same quarter in 2006.

OFHEO's purchase-only index, which is based solely on purchase price data, indicates less price appreciation for U.S. houses than the HPI does over the past year. The purchase-only index increased 3.0 percent between the first quarter of 2006 and the first quarter of 2007, compared with 4.3 percent for the HPI.

The figures were released today by OFHEO Director James B. Lockhart, as part of the quarterly report analyzing housing price appreciation trends.

"Although some forecasters expected to see a drop in the HPI, nationwide house prices continued to rise in the first quarter of 2007, albeit at the lowest rate in 10 years," said Lockhart. "As always, real estate prices are local with seven states showing double-digit annual appreciation rates and seven with rates less than 2 percent. Seven states, including Florida and California, also showed home price depreciation in the first quarter."

Nationally, house prices grew faster over the past year than did prices of non-housing goods and services reflected in the Consumer Price Index. House prices rose 4.3 percent, while prices of other goods and services, excluding shelter, rose 1.6 percent.

"Low interest rates and unemployment rates continue to prop up house prices in most markets," said OFHEO Chief Economist Patrick Lawler. "Prices are rising slowly in most areas, however there are some exceptions. For the first time in 7 years, two states — Massachusetts and Michigan — experienced four-quarter price declines," Lawler said.

**Significant HPI Findings:**

Highest and Lowest Appreciation:

1. The states with the greatest rates of appreciation between the first quarter of 2006 and the first quarter of 2007 were: Utah (17.0%), Idaho (12.3%), Montana (11.7%), Wyoming (11.7%), and Washington (11.6%). The states with the lowest rates of appreciation for the same period were: Michigan (-0.7%), Massachusetts (-0.6%), Nevada (0.6%), Ohio (0.8%), and New Hampshire (1.1%).
2. The Metropolitan Statistical Areas (MSAs) with the greatest rates of appreciation between the first quarter of 2006 and the first quarter of 2007 were: Wenatchee, Washington (25.6%), Provo-Orem, Utah (19.7%), and Salt Lake City, Utah (19.1%). The MSAs with the lowest rates of appreciation for the same period were: Punta Gorda, Florida (-4.6%), Sacramento-Arden-Arcade-Roseville, California (-4.4%), and Modesto, California (-4.4%).
3. Of the 285 cities on OFHEO's list of "ranked" MSAs, 237 had positive four-quarter appreciation, 46 had price declines, and prices were unchanged in two cities.

The complete list of state appreciation rates can be found on pages 18 and 19.
The complete list of city (MSA) appreciation rates is available on pages 31-51.

Other Notable Results:

1. The Mountain Census Division continues to have the strongest housing markets. The four states with the greatest four-quarter appreciation rates were all in that division: Utah, Idaho, Montana and Wyoming.
2. Of the 20 cities with the greatest four-quarter appreciation, five are in Washington state. Only five of Washington's 12 largest metropolitan areas saw four-quarter appreciation of less than 10 percent.
3. Utah's three largest metropolitan areas (Salt Lake City, Provo-Orem, and Ogden-Clearfield) were among the five fastest appreciating cities in the U.S.
4. Prices fell over the most recent four-quarters in two states—Michigan and Massachusetts. Prices fell in the latest quarter in seven states — California, Florida, Maine, Massachusetts, Michigan, Nevada, and West Virginia. OFHEO's purchase-only index figures show price declines over the quarter in 23 states.
5. Florida is experiencing noticeable deceleration with a four-quarter appreciation rate of 4.3 percent (between the first quarter of 2006 and the first quarter of 2007), its lowest since the 1998Q4-1999Q4 period. Thirteen of the 18 Florida cities on the list of ranked MSAs experienced price declines between the fourth quarter of 2006 and the first quarter of 2007.
6. Twenty-two of the 26 California cities on OFHEO's "ranked" list experienced price declines between the fourth quarter of 2006 and the first quarter of 2007.

**Highlights/Purchase-Only Index**

The purchase-only index increased 0.5 percent (seasonally-adjusted) between the fourth quarter of 2006 and the first quarter of 2007, the same rate as the HPI. Over the prior quarter and the prior year, however, the purchase-only index showed slower growth than the HPI. Between the third and fourth quarters, the purchase-only index rose 0.6 percent (seasonally adjusted) while the HPI increased 1.3 percent. As noted earlier, the purchase-only index grew about 3.0 percent over the latest four quarters, less than the 4.3 percent growth in the all-transactions HPI.

Differences between the two appreciation measures may reflect differences in the types of homes refinanced versus those purchased or changing biases in the appraisal valuations. This topic is discussed in greater detail in the Highlights section (see page 7). This quarter's Highlights also directs HPI report users to new purchase-only indexes for Census Divisions and states, available for download at _/hpi_download.aspx._____

**Background**

OFHEO's House Price Index is published on a quarterly basis and tracks average house price changes in repeat sales or refinancings of the same single-family properties. OFHEO's index is based on analysis of data obtained from Fannie Mae and Freddie Mac from more than 32 million repeat transactions over the past 32 years. The more limited purchase-only index is based on 4.7 million transactions that cover the latest 16 years.

OFHEO analyzes the combined mortgage records of Fannie Mae and Freddie Mac, which form the nation's largest database of conventional, conforming mortgage transactions. The conforming loan limit for mortgages purchased in 2007 is $417,000.

This HPI report contains four tables: 1) A ranking of the 50 States and Washington, D.C. by House Price Appreciation; 2) Percentage Changes in House Price Appreciation by Census Division; 3) A ranking of 285 MSAs and Metropolitan Divisions by House Price Appreciation; and 4) A list of one-year and five-year House Price Appreciation rates for MSAs not ranked.

OFHEO's full PDF of report is at: www.ofheo.gov/media/hpi/1q07hpi.pdf. Also, be sure to visit www.ofheo.gov to use the OFHEO House Price calculator. Please e-mail ofheoinquiries@ofheo.gov for a printed copy of the report. The next HPI report will be posted August 30, 2007.

### 

*OFHEO's mission is to promote housing and a strong national housing finance system by ensuring the safety and soundness of Fannie Mae and Freddie Mac.*

## OFHEO HOUSE PRICE INDEX FOR USA
### (Includes Valuation Data from Purchase and Refinance Mortgages)
### 1990Q1 - 2007Q1

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---|---|---|---|
| 2007Q1 | 0.45% | 1.81% | 4.25% |
| 2006Q4 | 1.27% | 5.09% | 6.10% |
| 2006Q3 | 1.14% | 4.55% | 7.88% |
| 2006Q2 | 1.33% | 5.31% | 10.20% |
| 2006Q1 | 2.23% | 8.92% | 12.61% |
| 2005Q4 | 2.97% | 11.88% | 13.12% |
| 2005Q3 | 3.31% | 13.26% | 12.58% |
| 2005Q2 | 3.54% | 14.16% | 13.72% |
| 2005Q1 | 2.69% | 10.77% | 12.84% |
| 2004Q4 | 2.48% | 9.92% | 11.79% |
| 2004Q3 | 4.36% | 17.46% | 12.67% |
| 2004Q2 | 2.73% | 10.94% | 9.80% |
| 2004Q1 | 1.74% | 6.97% | 8.22% |
| 2003Q4 | 3.29% | 13.16% | 7.77% |
| 2003Q3 | 1.71% | 6.82% | 5.98% |
| 2003Q2 | 1.25% | 5.00% | 6.46% |
| 2003Q1 | 1.32% | 5.30% | 7.10% |
| 2002Q4 | 1.57% | 6.28% | 7.40% |
| 2002Q3 | 2.17% | 8.67% | 7.12% |
| 2002Q2 | 1.86% | 7.42% | 6.59% |
| 2002Q1 | 1.62% | 6.46% | 6.50% |
| 2001Q4 | 1.31% | 5.22% | 7.52% |
| 2001Q3 | 1.66% | 6.63% | 7.88% |
| 2001Q2 | 1.77% | 7.09% | 8.17% |
| 2001Q1 | 2.59% | 10.36% | 8.08% |
| 2000Q4 | 1.64% | 6.55% | 7.54% |
| 2000Q3 | 1.94% | 7.74% | 6.98% |
| 2000Q2 | 1.69% | 6.75% | 6.57% |
| 2000Q1 | 2.07% | 8.28% | 6.21% |
| 1999Q4 | 1.12% | 4.46% | 5.10% |
| 1999Q3 | 1.54% | 6.17% | 5.19% |
| 1999Q2 | 1.34% | 5.36% | 5.02% |
| 1999Q1 | 1.01% | 4.03% | 4.45% |

## OFHEO HOUSE PRICE INDEX FOR USA
### (Includes Valuation Data from Purchase and Refinance Mortgages)
### 1990Q1 - 2007Q1

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---------|------|------|------|
| 1998Q4 | 1.20% | 4.81% | 4.98% |
| 1998Q3 | 1.38% | 5.52% | 5.08% |
| 1998Q2 | 0.79% | 3.15% | 5.19% |
| 1998Q1 | 1.52% | 6.09% | 5.21% |
| 1997Q4 | 1.30% | 5.21% | 4.57% |
| 1997Q3 | 1.48% | 5.91% | 4.12% |
| 1997Q2 | 0.81% | 3.22% | 3.00% |
| 1997Q1 | 0.91% | 3.63% | 2.30% |
| 1996Q4 | 0.87% | 3.48% | 2.61% |
| 1996Q3 | 0.39% | 1.54% | 2.52% |
| 1996Q2 | 0.12% | 0.47% | 3.70% |
| 1996Q1 | 1.21% | 4.86% | 5.40% |
| 1995Q4 | 0.78% | 3.13% | 4.52% |
| 1995Q3 | 1.54% | 6.18% | 3.44% |
| 1995Q2 | 1.75% | 7.02% | 2.16% |
| 1995Q1 | 0.37% | 1.48% | 0.73% |
| 1994Q4 | -0.25% | -1.01% | 0.82% |
| 1994Q3 | 0.28% | 1.13% | 1.85% |
| 1994Q2 | 0.33% | 1.32% | 2.18% |
| 1994Q1 | 0.46% | 1.86% | 2.70% |
| 1993Q4 | 0.77% | 3.07% | 2.07% |
| 1993Q3 | 0.60% | 2.39% | 1.72% |
| 1993Q2 | 0.84% | 3.36% | 2.13% |
| 1993Q1 | -0.15% | -0.61% | 1.06% |
| 1992Q4 | 0.42% | 1.69% | 1.87% |
| 1992Q3 | 1.00% | 4.02% | 2.84% |
| 1992Q2 | -0.22% | -0.86% | 1.81% |
| 1992Q1 | 0.65% | 2.61% | 2.49% |
| 1991Q4 | 1.38% | 5.51% | 2.60% |
| 1991Q3 | -0.01% | -0.05% | 0.72% |
| 1991Q2 | 0.45% | 1.80% | 1.09% |
| 1991Q1 | 0.77% | 3.06% | 0.61% |
| 1990Q4 | -0.48% | -1.93% | 0.26% |
| 1990Q3 | 0.36% | 1.44% | 1.69% |
| 1990Q2 | -0.03% | -0.14% | 3.67% |
| 1990Q1 | 0.42% | 1.66% | 5.07% |





## HIGHLIGHTS -- Part 1

## The Effect of Refinance Appraisal Data: Comparing the HPI with an Index Based Solely on Purchase Transactions Data

An important factor that has affected the HPI in some recent quarters is the influence of refinancings on the overall index. The figure below shows percent changes in the HPI for the United States as a whole over the prior four quarters compared with changes in an index constructed using only house prices associated with mortgages used for home purchases. The trend is generally the same, but the purchase-only index is smoother. Over the past year, while the U.S. HPI has risen 4.3 percent, the purchase-only index has risen 3.0 percent.

The underlying purchase-only and a seasonally-adjusted purchase-only U.S. index can be downloaded at http://www.ofheo.gov/media/pdf/1q07PurchaseOnlyNationalSummary.xls. Purchase-only indexes (both seasonally-adjusted and not-seasonally adjusted) are now also available for every Census Division and are downloadable at http://www.ofheo.gov/media/pdf/1q07hpiregpo.txt. Purchase-only indexes are available for each state at: www.ofheo.gov/media/pdf/1q07hpistspo.txt.



The Effect of Appraisal Data from Refinance Loans on the HPI
(House Price Appreciation from Same Quarter One Year Earlier)

NSA - Not Seasonally Adjusted

# HIGHLIGHTS – Part 2

## New "Purchase-Only" House Price Indexes: Comments and Statistics

With this release, OFHEO has expanded the availability of house price indexes that rely exclusively on purchase prices in the index construction. The standard all-transactions HPI augments purchase price valuations with appraisals from refinance mortgages. Downloadable "purchase-only" indexes are now available for each of the nine Census Divisions and every state (plus the District of Columbia). Previously, the only purchase-only series published by OFHEO was a national index. Seasonally-adjusted versions of the new Census Division indexes have also been made available to supplement the seasonally-adjusted, purchase-only index for the United States.

*Advantages and Disadvantages of Purchase-Only Indexes*

The new purchase-only indexes offer some advantages over OFHEO's all-transactions HPI. Empirical analyses performed by academic and industry researchers have suggested that home appraisals, which are used in the construction of OFHEO's all-transactions index, may be systematically biased measures of true home values. While this bias does not appear to have significant implications for measuring long-term appreciation rates, short-term price patterns may be obscured by the inclusion of appraisal data.

The exclusion of appraisals entails disadvantages as well. The chief pitfall is that refinance appraisals comprise a significant proportion of OFHEO's valuation data and thus, their removal reduces the estimation sample considerably. The smaller sample size for the purchase-only series means that that index is estimated with less statistical precision, particularly in less-populated states where the number of purchase transactions in any given period may be small. Standard errors, which quantify the amount of imprecision in statistical measures, are much larger for purchase-only indexes than they are for the all-transactions HPI, which includes purchase prices and appraisal valuations. For example, the Washington, D.C. purchase-only index value for the latest quarter has a standard error that is more than two and a half times larger than for the all-transactions HPI. The most recent purchase-only index estimate for the South Atlantic Census Division has a standard error that is 1.8 times larger than the standard error for the all-transactions HPI.

Dropping refinance appraisals could have another material, but difficult-to-evaluate effect. The theoretical issue is: Does the inclusion of refinance appraisals make the data sample look more or less like the housing stock as a whole? In estimating house price appreciation, a key modeling assumption is that the price changes observed in the data sample mimic price changes in the relevant house stock. To the extent that the inclusion of refinance appraisals makes the data sample more representative of the relevant housing stock, then the exclusion of such observations would have an adverse "sample selection" effect.

The refinance appraisals may make the data sample more representative, for example, because refinanced homes are more expensive, on average, than purchased homes. In expensive parts of the country, OFHEO's sample may lack full representation at the upper end of the price spectrum because home prices are only available for conforming mortgages; in expensive areas, buyers frequently rely on jumbo-sized mortgages for home financing. Although the refinanced homes in the OFHEO sample have conforming mortgages, the home

values have tended to be 12-14 percent higher than for other properties.[1]  Their inclusion in the sample thus partially mitigates any bias that results from the skewness of the OFHEO sample toward less expensive homes.

While refinanced homes may help ameliorate selection problems related to the conforming loan limit, they may introduce sample selection problems.  Specifically, homes that have refinances may have systematically higher appreciation rates than other homes.  House price appreciation improves homeowners' ability and incentive to refinance, particularly if they want to extract home equity.  Accordingly, refinancing may signal homes with greater-than-average appreciation.  The inclusion of such homes in the indexing sample may thus produce higher appreciation measures than would be obtained were the index to be constructed with a random sampling of the housing stock.

The overall attractiveness of removing refinance appraisals from the HPI calculation is a topic beyond the scope of this Highlights piece, but has been and continues to be the subject of research within OFHEO.  The statistical data provided in this article focus on comparing appreciation patterns and revision magnitudes for the all-transactions HPI and the new purchase-only series.

*Variability in Refinance Shares*

The share of home values derived from refinance mortgages changes significantly over time.  Similarly, the proportion of the refinance mortgages that entail the extraction of equity, so-called "cash-out" refinances, also changes.  Ultimately, this variability in the mix of loans plays a considerable role in determining the magnitude of the divergence between the purchase-only and all-transactions indexes in any given period.  A previous HPI Release detailed the positive correlation between the proportion of cash-out loans and measured appreciation rates.

Table 1 reports the share of mortgage loans with various loan purposes over the last five years.[2]  Loans are classified into three groups: purchase mortgages, refinances aimed at changing the interest rate or loan duration ("Rate-Term Refinances"), and cash-out refinances.  The table also shows the percentage of refinances that involved cash-out refinances.

The data reflect the significant variability in loan types.  Over the last year, for example, the quarterly share of purchase mortgages ranged from 30.3 percent to 46.3 percent.  Of the refinance mortgages, the proportion that involved cash-out refinances ranged from 69.5 percent to 75.0 percent during the year.  This range grows considerably if a longer time period is considered.  In the first half of 2003, for example, refinances comprised about 90 percent of all mortgages, but most refinancings were aimed to take advantage of the very low mortgage rates that were available as only 36 percent were cash-out refinances.

---

[1] To compare prices for refinanced and unrefinanced homes, a sample of sales prices is collected for homes that had a refinance at some point in the data sample.  Then, average and median sales prices for these homes are compared with average and median prices for homes for which no refinance appraisals are available.  In recent years, average and median sales prices for refinanced homes have exceeded prices for other homes by about 12-14 percent.

[2] These data, as well as data for earlier years, can be downloaded at www.ofheo.gov/media/pdf/loantype.xls.

*Appreciation Rates*

Tables 2 and 3 compare percentage price changes for the purchase-only and all-transactions HPI over three five-to-six year intervals since the first quarter of 1991, the first quarter for which OFHEO's purchase-only series are provided. Housing market conditions were very different in the three periods and, to the extent that the purchase-only and all-transactions indexes have a tendency to diverge during certain economic cycles, the observed cyclical differences may be systematic.

Statistics are shown for the aggregate U.S. index and all nine Census Divisions in Table 2 and the ten most populated U.S. states in Table 3. With a few exceptions, the tables reveal that estimates for long-term appreciation patterns are very similar for the two indexes. In the latest interval--the first quarter of 2001 through the first quarter of 2007--the divergence between the two indexes was greatest for the South Atlantic Census Division, where the estimated total appreciation over the latest six years differed by only about 10 percentage points. The all-transactions HPI calculated total appreciation of 77.0 percent, while the purchase-only index found price growth of 66.2 percent. The smallest divergence was for the Mountain Census Division, where both indexes estimated total appreciation of 65.7 percent.

As shown in Table 3, the divergences for the ten most populated states are also generally small across the various time intervals. The most notable exception is for Michigan in the latest period. The purchase-only series estimates about 10 percent total appreciation over the last six years, about half of the estimate for the all-transactions HPI. This discrepancy contrasts with previous time intervals, when there was little difference between the two series for Michigan. Results for Ohio, which saw similarly sluggish appreciation over the latest six years, also exhibited no such divergence.

*Index Revisions*

Tables 4 and 5 compare recent index revisions for the all-transactions and purchase-only indexes. Index revisions, in this case, are defined as the difference between the first and second estimates of a quarter's appreciation rate. For example, the estimates provided in this HPI Release indicate that U.S. prices grew approximately 1.3 percent between the third and fourth quarter of 2006. This represents OFHEO's first revision of price appreciation over that interval, which increased the estimate by 0.2 percent. Because negative revisions (the initial estimates are lower than subsequent estimates) can occur, it makes sense to look at the absolute value of revisions.

For each Census Division and the United States, Table 4 reports the average of the absolute revisions over the last four periods. For the all-transactions U.S. index, the last four revisions were: 0.2 percent (the first revision for 2006Q3 – 2006Q4), 0.2 percent (2006Q2 - 2006Q3), 0.1 percent (2006Q1 – 2006Q2), and 0.1 percent (2005Q4 – 2006Q1). The mean absolute revision over the last four quarters for the all-transactions HPI series was between 0.1 and 0.3 percent for the U.S. and the nine Census Divisions. Revisions tended to be slightly higher for the purchase-only series, but lay within a relatively tight band of 0.1 to 0.4 percent. The results reported in Table 5, indicate that, for most states, the relative increase in the size of the revision is comparable; revisions for the purchase-only series tend to exceed those for the all-transactions HPI by about 0.1 to 0.2 percent.

As mentioned earlier, for some smaller states, the elimination of refinancings from the data sample results in particularly small sample sizes for the purchase-only series. Some states, those that are italicized at the bottom of Table 5, have fewer than 15,000 transactions over the last ten years. OFHEO puts metropolitan areas with such small sample sizes on its list of "unranked" metropolitan areas and cautions index users that estimation imprecision may be significant for such areas. The same warning is necessary here. Indeed, as evidenced by the fact that the purchase-only revisions are particularly high for many of these states, care must be exercised in reviewing short-term price movements for these areas.

In addition to revisions data, Tables 4 and 5 also report the relative sample size for the purchase-only series. The number of observations in the purchase-only samples tends to be between one-tenth to one-quarter of the number of observations in the all-transactions dataset. While the table suggests that the purchase-only samples tends to be more limited in high cost areas (such as California and Massachusetts), the association is not particularly strong. The purchase-only samples are also relatively small in several low-cost states, notably Wisconsin, Utah, and Maine.

*Seasonal Effects*

Table 6 provides a detailed look at the impact of seasonally-adjusting the new purchase-only U.S. and Census Division indexes. The table compares seasonally-adjusted and unadjusted quarterly appreciation rates over the latest four quarters.[3] The empirical estimates suggest that the adjustment can be material and has certainly been significant in recent periods. For the aggregate U.S. purchase-only index, for example, the unadjusted index suggests that prices did not increase between the third and fourth quarter and rose just 0.3 percent in the latest quarter. By contrast, the adjusted index estimated price growth of 0.5 and 0.6 percent in those periods. The adjustment is larger for specific Census Divisions, notably the East North Central and West North Central Census Divisions. For these two areas, the seasonal adjustment increases estimated appreciation between the third and fourth quarters by about one full percentage point. Given that the increase amounts to a four percentage point change in annualized appreciation, it seems that the seasonally-adjusted number may sometimes depict a much different picture of regional housing market conditions than the unadjusted number portrays.

---

[3] OFHEO uses the Census Bureau's X12-ARIMA seasonal-adjustment procedure, a commonly-used algorithm for removing seasonal effects from time series data.

11

## Table 1: Loan Types by Quarter
(Share of Valuation Data used in HPI Sample)

| Period | Purchase Mortgages | Cash-Out Refinances | Rate-Term Refinances | Cash-Out Share of Refinances |
|--------|--------------------|---------------------|----------------------|------------------------------|
| | [A] | [B] | [C] | [B]/([B]+[C]) |
| 2007 Q1 | 30.3% | 48.5% | 21.3% | 69.5% |
| 2006 Q4 | 33.1% | 47.5% | 19.3% | 71.1% |
| 2006 Q3 | 46.3% | 39.9% | 13.8% | 74.3% |
| 2006 Q2 | 46.2% | 40.4% | 13.5% | 75.0% |
| 2006 Q1 | 32.9% | 49.9% | 17.2% | 74.4% |
| 2005 Q4 | 32.1% | 49.8% | 18.2% | 73.3% |
| 2005 Q3 | 32.0% | 46.4% | 21.6% | 68.3% |
| 2005 Q2 | 37.1% | 41.4% | 21.5% | 65.8% |
| 2005 Q1 | 26.1% | 43.2% | 30.7% | 58.4% |
| 2004 Q4 | 29.2% | 40.1% | 30.7% | 56.6% |
| 2004 Q3 | 43.5% | 33.9% | 22.7% | 59.9% |
| 2004 Q2 | 27.4% | 32.3% | 40.3% | 44.5% |
| 2004 Q1 | 19.0% | 33.5% | 47.5% | 41.3% |
| 2003 Q4 | 25.6% | 35.1% | 39.2% | 47.2% |
| 2003 Q3 | 13.3% | 31.1% | 55.6% | 35.9% |
| 2003 Q2 | 11.2% | 31.0% | 57.8% | 34.9% |
| 2003 Q1 | 9.9% | 33.1% | 57.0% | 36.7% |
| 2002 Q4 | 11.4% | 33.3% | 55.3% | 37.6% |
| 2002 Q3 | 20.7% | 31.4% | 47.9% | 39.6% |
| 2002 Q2 | 37.8% | 32.0% | 30.1% | 51.5% |
| 2002 Q1 | 21.1% | 37.6% | 41.3% | 47.6% |

**Table 2: House Price Appreciation in Different Time Intervals Since 1991
OFHEO HPI vs. Purchase-Only Index**

(U.S. and Census Divisions)

|  | 1991Q1-1996Q1 | | 1996Q1-2001Q1 | | 2001Q1-2007Q1 | |
|---|---|---|---|---|---|---|
|  | OFHEO HPI | PO Index | OFHEO HPI | PO Index | OFHEO HPI | PO Index |
| **USA** | **12.9%** | **12.3%** | **29.0%** | **29.3%** | **63.5%** | **58.1%** |
| Pacific | -2.7% | -2.2% | 37.7% | 37.0% | 103.9% | 97.0% |
| Mountain | 39.1% | 38.4% | 28.0% | 26.4% | 65.7% | 65.7% |
| West North Central | 22.9% | 23.4% | 31.5% | 31.7% | 40.6% | 35.7% |
| West South Central | 18.4% | 17.3% | 24.1% | 24.8% | 34.3% | 33.4% |
| East North Central | 25.4% | 25.1% | 28.3% | 26.0% | 30.7% | 24.6% |
| East South Central | 23.8% | 23.0% | 22.7% | 19.6% | 34.1% | 34.9% |
| New England | -0.5% | -2.2% | 41.5% | 48.6% | 67.2% | 61.1% |
| Mid-Atlantic | 5.7% | 2.3% | 23.4% | 27.0% | 78.3% | 75.2% |
| South Atlantic | 12.4% | 12.4% | 26.1% | 26.7% | 77.0% | 66.2% |

## Table 3: House Price Appreciation in Different Time Intervals Since 1991: OFHEO HPI vs. Purchase-Only Index

(Ten Most Populated States)

|  | 1991Q1-1996Q1 | | 1996Q1-2001Q1 | | 2001Q1-2007Q1 | |
|---|---|---|---|---|---|---|
|  | OFHEO HPI | PO Index | OFHEO HPI | PO Index | OFHEO HPI | PO Index |
| California | -11.0% | -15.0% | 45.1% | 48.5% | 117.8% | 114.7% |
| Texas | 14.8% | 13.4% | 25.4% | 27.4% | 29.8% | 30.0% |
| New York | 3.2% | -1.0% | 29.1% | 33.2% | 79.9% | 71.3% |
| Florida | 12.4% | 11.3% | 26.4% | 28.7% | 121.0% | 115.7% |
| Illinois | 21.3% | 20.1% | 22.5% | 23.0% | 50.3% | 45.9% |
| Pennsylvania | 9.7% | 5.7% | 15.2% | 17.0% | 63.3% | 65.2% |
| Ohio | 25.5% | 24.4% | 23.5% | 20.3% | 20.1% | 17.5% |
| Michigan | 26.9% | 27.8% | 41.0% | 38.1% | 19.7% | 10.0% |
| Georgia | 16.6% | 16.2% | 34.3% | 34.2% | 34.0% | 30.4% |
| North Carolina | 20.4% | 20.7% | 24.8% | 22.0% | 36.6% | 35.6% |

14

## Table 4: Mean Absolute Revisions in Estimated Quarterly Appreciation

2006Q1 - 2007Q1

|  | Mean Absolute Revision | | Purchase-Only Sample Size (% of Sample Size for the OFHEO HPI) |
|---|---|---|---|
|  | OFHEO HPI | Purchase-Only Index |  |
| **USA** | **0.1%** | **0.2%** | **14.6%** |
| Pacific Division | 0.2% | 0.4% | 10.4% |
| Mountain Division | 0.2% | 0.2% | 16.0% |
| West North Central Division | 0.1% | 0.2% | 15.3% |
| West South Central Division | 0.2% | 0.2% | 26.3% |
| East North Central Division | 0.1% | 0.1% | 14.2% |
| East South Central Division | 0.3% | 0.4% | 19.3% |
| New England Division | 0.1% | 0.2% | 10.6% |
| Middle Atlantic Division | 0.2% | 0.3% | 15.1% |
| South Atlantic Division | 0.1% | 0.1% | 18.0% |

## Table 5: Mean Absolute Revisions in Estimated Quarterly Appreciation
2006Q1 - 2007Q1

| | Mean Absolute Revision | | Purchase-Only Sample Size (% of Sample Size for the OFHEO HPI) |
|---|---|---|---|
| | OFHEO HPI | Purchase-Only Index | |
| California, (CA) | 0 2% | 0 4% | 9.0% |
| Texas. (TX) | 0 2% | 0 3% | 28.0% |
| Michigan, (MI) | 0 1% | 0 2% | 13 0% |
| Ohio, (OH) | 0 1% | 0 2% | 16 6% |
| Illinois, (IL) | 0 1% | 0 0% | 13.5% |
| Florida. (FL) | 0.2% | 0 3% | 19.0% |
| Pennsylvania, (PA) | 0.2% | 0 2% | 17.8% |
| Washington, (WA) | 0.1% | 0 2% | 14.3% |
| New Jersey, (NJ) | 0 2% | 0 4% | 15 8% |
| Minnesota. (MN) | 0.1% | 0 2% | 13.4% |
| New York. (NY) | 0 3% | 0 3% | 14.9% |
| Georgia, (GA) | 0 1% | 0.2% | 17.6% |
| North Carolina, (NC) | 0.1% | 0.1% | 18 6% |
| Wisconsin, (WI) | 0.2% | 0 2% | 12.5% |
| Indiana, (IN) | 0.1% | 0 2% | 16 4% |
| Virginia, (VA) | 0.2% | 0 3% | 15 7% |
| Colorado, (CO) | 0.2% | 0 3% | 14 2% |
| Oregon, (OR) | 0.2% | 0.4% | 17 6% |
| Massachusetts, (MA) | 0.1% | 0 2% | 9.5% |
| Missouri, (MO) | 0.1% | 0 3% | 13.9% |
| Arizona, (AZ) | 0.2% | 0.2% | 17 0% |
| Tennessee, (TN) | 0 3% | 0 3% | 20 2% |
| Alabama, (AL) | 0 3% | 0 5% | 21 2% |
| Louisiana, (LA) | 0.2% | 0 2% | 22.7% |
| Kentucky, (KY) | 0.2% | 0 2% | 16.8% |
| Iowa, (IA) | 0 0% | 0 3% | 18 9% |
| Maryland, (MD) | 0 2% | 0 5% | 10 5% |
| South Carolina, (SC) | 0.2% | 0 3% | 20.1% |
| Connecticut, (CT) | 0 1% | 0 4% | 13 1% |
| Utah. (UT) | 0.2% | 0 3% | 12 7% |
| Kansas, (KS) | 0 2% | 0 3% | 20 2% |
| Oklahoma. (OK) | 0 1% | 0 2% | 24 8% |
| Nevada, (NV) | 0.2% | 0 5% | 17 2% |
| New Mexico. (NM) | 0 3% | 0.3% | 21.1% |
| Arkansas, (AR) | 0.1% | 0 5% | 22.4% |
| Nebraska, (NE) | 0 1% | 0 5% | 16 7% |
| Mississippi, (MS) | 0.2% | 0 5% | 19 7% |
| New Hampshire, (NH) | 0 3% | 0.4% | 10 7% |
| Idaho, (ID) | 0 3% | 0.4% | 18 1% |
| Montana, (MT) | 0.2% | 0 3% | 17 3% |
| Rhode Island, (RI) | 0 1% | 0 2% | 10 2% |
| Delaware, (DE) | 0 4% | 0 8% | 17 1% |
| Maine, (ME) | 0 1% | 0.3% | 11 9% |
| * Wyoming, (WY) | 0 4% | 0 5% | 23 0% |
| * South Dakota, (SD) | 0 4% | 0 8% | 16 4% |
| * West Virginia, (WV) | 0 6% | 0 8% | 18 1% |
| * Vermont, (VT) | 0 3% | 0 9% | 12 2% |
| * North Dakota, (ND) | 0 4% | 0 5% | 16 6% |
| * Alaska, (AK) | 0 3% | 0 5% | 14 2% |
| * Hawaii, (HI) | 0 5% | 1.3% | 8 2% |
| * District of Columbia. (DC) | 0.4% | 3.5% | 11.0% |

* Italicized states have fewer than 15,000 transactions over prior ten years

Table 6: Quarterly House Price Appreciation Since 2006Q1
Purchase-Only Indexes (Not Seasonally-Adjusted and Seasonally Adjusted)

|  | 2006Q1-2006Q2 | | 2006Q2-2006Q3 | | 2006Q3-2006Q4 | | 2006Q4-2007Q1 | |
|---|---|---|---|---|---|---|---|---|
|  | PO Index (NSA) | PO Index (SA) | PO Index (NSA) | PO Index (SA) | PO Index (NSA) | PO Index (SA) | PO Index (NSA) | PO Index (SA) |
| **USA** | **2.1%** | **1.3%** | **0.6%** | **0.5%** | **0.0%** | **0.6%** | **0.3%** | **0.5%** |
| Pacific | 2.6% | 2.1% | 1.2% | 1.2% | -0.3% | 0.3% | 0.9% | 0.9% |
| Mountain | 2.5% | 2.0% | 1.6% | 1.7% | 1.7% | 2.0% | 0.7% | 0.7% |
| West North Central | 2.2% | 0.7% | 0.6% | 0.5% | -0.8% | 0.4% | 0.1% | 0.6% |
| West South Central | 2.3% | 1.7% | 1.6% | 1.8% | 1.1% | 1.4% | 0.8% | 1.0% |
| East North Central | 2.4% | 0.7% | 0.1% | -0.1% | -1.7% | -0.7% | -1.1% | -0.4% |
| East South Central | 2.5% | 1.9% | 1.4% | 1.3% | 0.7% | 1.2% | 0.5% | 0.8% |
| New England | 1.1% | -0.1% | -0.8% | -0.8% | -1.0% | 0.0% | -0.6% | -0.3% |
| Mid-Atlantic | 2.2% | 1.5% | 0.0% | -0.3% | 0.2% | 0.6% | 0.3% | 0.9% |
| South Atlantic | 1.3% | 0.9% | 0.2% | 0.3% | 1.1% | 1.2% | 0.6% | 0.7% |

NSA - Not Seasonally Adjusted
SA - Seasonally Adjusted

17

## Percent Change in House Prices
## Period Ended March 31, 2007

*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| State | *Rank | 1-Yr | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| Utah, (UT) | 1 | 17.01 | 2.77 | 48.29 | 269.99 |
| Idaho, (ID) | 2 | 12.27 | 1.69 | 64.25 | 253.03 |
| Montana, (MT) | 3 | 11.68 | 2.49 | 62.17 | 282.77 |
| Wyoming, (WY) | 4 | 11.67 | 1.34 | 60.96 | 171.25 |
| Washington, (WA) | 5 | 11.63 | 1.88 | 67.17 | 398.38 |
| New Mexico, (NM) | 6 | 11.21 | 1.40 | 57.12 | 235.57 |
| Oregon, (OR) | 7 | 10.77 | 1.26 | 69.00 | 361.52 |
| Mississippi, (MS) | 8 | 9.51 | 1.88 | 32.86 | 156.21 |
| Louisiana, (LA) | 9 | 8.10 | 0.53 | 41.31 | 145.80 |
| North Carolina, (NC) | 10 | 7.99 | 1.69 | 32.16 | 237.23 |
| South Carolina, (SC) | 11 | 7.59 | 1.33 | 35.50 | 222.63 |
| Vermont, (VT) | 12 | 7.12 | 1.76 | 63.67 | 359.43 |
| Tennessee, (TN) | 13 | 7.06 | 0.71 | 30.85 | 204.91 |
| Alaska, (AK) | 14 | 7.02 | 1.41 | 53.69 | 178.74 |
| Alabama, (AL) | 15 | 6.96 | 0.65 | 33.21 | 184.19 |
| Texas, (TX) | 16 | 6.87 | 1.29 | 25.50 | 121.63 |
| North Dakota, (ND) | 17 | 6.66 | 2.16 | 40.41 | 149.63 |
| Maryland, (MD) | 18 | 6.37 | 0.46 | 96.09 | 440.14 |
| South Dakota, (SD) | 19 | 6.36 | 0.78 | 32.57 | 187.77 |
| District of Columbia, (DC) | 20 | 5.91 | 0.50 | 106.97 | 562.03 |
| Oklahoma, (OK) | 21 | 5.77 | 1.81 | 28.04 | 104.37 |
| Arkansas, (AR) | 22 | 5.56 | 1.12 | 33.24 | 159.15 |
| Pennsylvania, (PA) | 23 | 5.54 | 0.74 | 54.21 | 312.16 |
| Virginia, (VA) | 24 | 5.42 | 0.68 | 78.53 | 374.16 |
| Arizona, (AZ) | 25 | 5.22 | 0.13 | 93.76 | 332.35 |
| Delaware, (DE) | 26 | 5.21 | 0.03 | 67.94 | 408.30 |
| Georgia, (GA) | 27 | 5.02 | 0.73 | 27.95 | 242.55 |
| Illinois, (IL) | 28 | 4.87 | 0.83 | 41.31 | 283.64 |

\* Note: Rankings based on annual percentage change.
\*\* Note: United States figures based on weighted division average.

## Percent Change in House Prices
## Period Ended March 31, 2007

*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| State | *Rank | 1-Yr | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| Hawaii, (HI) | 29 | 4.43 | 1.67 | 108.89 | 446.52 |
| Kentucky, (KY) | 30 | 4.39 | 1.18 | 25.09 | 190.10 |
| Florida, (FL) | 31 | 4.34 | -0.34 | 102.12 | 391.76 |
| Kansas, (KS) | 32 | 4.27 | 0.48 | 23.48 | 145.09 |
| **United States **** | . | **4.25** | **0.45** | **53.53** | **309.75** |
| Missouri, (MO) | 33 | 3.97 | 0.62 | 31.56 | 204.67 |
| West Virginia, (WV) | 34 | 3.85 | -0.19 | 35.35 | 133.53 |
| New Jersey, (NJ) | 35 | 3.82 | 0.35 | 74.06 | 485.18 |
| Iowa, (IA) | 36 | 3.80 | 0.44 | 23.00 | 152.29 |
| Wisconsin, (WI) | 37 | 3.49 | 0.38 | 34.57 | 234.14 |
| Colorado, (CO) | 38 | 3.30 | 0.40 | 21.15 | 269.91 |
| Connecticut, (CT) | 39 | 3.27 | 1.34 | 56.19 | 385.11 |
| Maine, (ME) | 40 | 3.22 | -0.13 | 55.94 | 420.90 |
| New York, (NY) | 41 | 3.03 | 0.24 | 63.89 | 566.23 |
| Nebraska, (NE) | 42 | 2.63 | 0.56 | 19.91 | 158.03 |
| Minnesota, (MN) | 43 | 2.53 | 0.76 | 40.25 | 276.42 |
| Indiana, (IN) | 44 | 2.49 | 0.28 | 16.42 | 159.42 |
| Rhode Island, (RI) | 45 | 1.50 | 0.12 | 75.91 | 512.49 |
| California, (CA) | 46 | 1.19 | -0.84 | 98.80 | 541.25 |
| New Hampshire, (NH) | 47 | 1.07 | 0.27 | 49.17 | 406.42 |
| Ohio, (OH) | 48 | 0.84 | 0.20 | 15.75 | 173.05 |
| Nevada, (NV) | 49 | 0.60 | -0.52 | 95.75 | 311.68 |
| Massachusetts, (MA) | 50 | -0.56 | -0.47 | 43.52 | 626.29 |
| Michigan, (MI) | 51 | -0.66 | -0.20 | 14.26 | 220.85 |

\* Note: Rankings based on annual percentage change.
\*\* Note: United States figures based on weighted division average.

# Four-Quarter Appreciation by State: HPI

U.S. Four-Quarter Appreciation = 4.3%
(1Q'06 - 1Q'07)



Four-Quarter Appreciation

20

- -1.0% to 2.0%
- 2.0% to 6.0%
- 6.0% to 10.0%
- 10.0% +



Four Quarter Appreciation Rates: Most Recent Year vs. Prior Year

Estimates from HPI (Refinance and Purchase Data Included)

Legend:
- Appreciation: 2005Q1-2006Q1
- Appreciation: 2006Q1-2007Q1

| Region | 2005Q1-2006Q1 | 2006Q1-2007Q1 |
|---|---|---|
| USA | 12.6% | 4.3% |
| Pacific | 18.6% | 4.0% |
| Mountain | 17.9% | 7.5% |
| West North Central | 6.1% | 3.5% |
| West South Central | 7.8% | 6.8% |
| East North Central | 5.2% | 2.3% |
| East South Central | 7.9% | 6.6% |
| Northeast | 8.2% | 1.1% |
| Mid-Atlantic | 13.5% | 4.2% |
| South Atlantic | 17.2% | 5.1% |

Y-axis: Four-Quarter Appreciation (0.0%, 4.0%, 8.0%, 12.0%, 16.0%, 20.0%, 24.0%)

21

# FREQUENTLY ASKED QUESTIONS
# ABOUT THE HOUSE PRICE INDEX

## 1. What is the House Price Index?

It is a measure designed to capture changes in the value of single-family homes in the U.S. as a whole, in various regions of the country, and in the individual states and the District of Columbia. The HPI is published by the Office of Federal Housing Enterprise Oversight (OFHEO) using data provided by Fannie Mae and Freddie Mac. OFHEO began publishing the HPI in the fourth quarter of 1995.

## 2. How often is the HPI published?

Every three months, approximately two months after the end of the previous quarter. The HPI reflecting home price figures for the quarter ending March 31, 2007 is reported in this May 31, 2007 release.

## 3. How is the HPI updated?

Each quarter, Fannie Mae and Freddie Mac provide OFHEO with information on their most recent mortgage transactions. These data are combined with the data of the previous 32 years to establish price differentials on properties where more than one mortgage transaction has occurred. The data are merged, creating an updated historical database that is then used to estimate the HPI.

## 4. What is the value of the HPI?

The HPI is a broad measure of the movement of single-family house prices. It serves as a timely, accurate indicator of house price trends at various geographic levels. It also provides housing economists with an analytical tool that is useful for estimating changes in the rates of mortgage defaults, prepayments and housing affordability in specific geographic areas.

## 5. How is the HPI computed?

The HPI is a weighted, repeat-sales index, meaning that it measures average price changes in repeat sales or refinancings on the same properties. This information is obtained by reviewing repeat mortgage transactions on single-family properties whose mortgages have been purchased or securitized by Fannie Mae or Freddie Mac since January 1975. The HPI is updated each quarter as additional mortgages are purchased or securitized by Fannie Mae and Freddie Mac. The new mortgage acquisitions are used to identify repeat transactions for the most recent quarter and for each quarter since the first quarter of 1975.

## 6. What transactions are covered in the HPI?

The House Price Index is based on transactions involving conforming, conventional mortgages purchased or securitized by Fannie Mae or Freddie Mac. Only mortgage transactions on single-family properties are included. Conforming refers to a mortgage that both meets the underwriting guidelines of Fannie Mae or Freddie Mac and that does not exceed the conforming loan limit, a figure linked to an index published by the Federal Housing Finance Board. The conforming mortgage loan limit for single-family homes in 2006 and 2007 is $417,000. Conventional means that the mortgages are neither insured nor guaranteed by the FHA, VA, or other federal government entities. Mortgages on properties financed by government-insured loans, such as FHA or VA mortgages, are excluded from the HPI, as are properties with mortgages whose principal amount exceeds the conforming loan limit. Mortgage transactions on condominiums, cooperatives, multi-unit properties, and planned unit developments are also excluded.

## 7. How do I interpret "four-quarter," "one-year," "annual,"and "one-quarter" price changes?

The "four-quarter" percentage change in home values is simply the price change relative to the same quarter one year earlier. For example, if the HPI release is for the second quarter, then the "four-quarter" price change reports the percentage change in values relative to the second quarter of the prior year. It reflects the best estimate for how much the value of a typical property increased over the four-quarter period (FAQ #6 reports the types of properties included in this estimate). "One-year" and "annual" appreciation are used synonymously with "four-quarter" appreciation in the OFHEO release.

Similar to the "four-quarter" price changes, the "one-quarter" percentage change estimates the percentage increase in home values relative to the prior quarter. Please note that, in estimating price changes, all observations within a given quarter are pooled together; no distinction is made between transactions occurring in different months. As such, the "four-quarter" and "one-quarter" changes compare typical values throughout a quarter against valuations during a prior quarter. The appreciation rates do not compare values at the end of a quarter against values at the end of a prior quarter.

## 8. How are Metropolitan Statistical Areas (MSAs) and Metropolitan Divisions defined and what criteria are used to determine whether an MSA index is published?

MSAs are defined by the Office of Management and Budget (OMB). If specified criteria are met and an MSA contains a single core population greater than 2.5 million, the MSA is divided into Metropolitan Divisions The following MSAs have been divided into Metropolitan Divisions: Boston-Cambridge-Quincy, MA-NH; Chicago-Naperville-Joliet, IL-IN-WI; Dallas-Fort Worth-Arlington, TX; Detroit-Warren-Livonia, MI, Los Angeles-Long Beach-Santa Ana, CA; Miami-Fort Lauderdale-Miami Beach, FL; New York-Northern New Jersey-Long Island, NY-NJ-PA; Philadelphia-Camden-Wilmington, PA-NJ-DE-MD; San Francisco-Oakland-Fremont, CA, Seattle-Tacoma-Bellevue, WA; and Washington-Arlington-Alexandria, DC-VA-MD-WV. For these MSAs, OFHEO reports data for each Division, rather than the MSA as a whole. OFHEO requires that an MSA (or Metropolitan Division) must have at least 1,000 total transactions

before it may be published. Additionally, an MSA or Division must have had at least 10 transactions in any given quarter for that quarterly value to be published. Blanks are displayed where this criterion is not met.

## 9. Does OFHEO use the 2006 revised Metropolitan Statistical Areas (MSAs) and Divisions?

Yes, OFHEO uses the revised Metropolitan Statistical Areas (MSAs) and Divisions as defined by the Office of Management and Budget (OMB) in 2006. These MSAs and Divisions are based on 2000 Census data. According to OMB, an MSA comprises the central county or counties containing the core, plus adjacent outlying counties having a high degree of social and economic integration with the central county as measured through commuting.

For information about the current MSAs, please visit:
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf.

## 10. What geographic areas are covered by the House Price Index?

The HPI includes provides indexes for all nine Census Divisions, the 50 states and the District of Columbia, and every Metropolitan Statistical Area (MSA) in the U.S., excluding Puerto Rico OMB recognizes 363 MSAs, 11 of which are subdivided into a total of 29 Metropolitan Divisions.  As noted earlier, OFHEO produces indexes for the Divisions where they are available, in lieu of producing a single index for the MSA.  In total, 381 indexes are released: 352 for the MSAs that do not have Metropolitan Divisions and 29 Division indexes.  The starting dates for indexes differ and are determined by a minimum transaction threshold; index values are not provided for periods before at least 1,000 transactions have been accumulated.

In each release, OFHEO publishes rankings and quarterly, annual, and five-year rates of changes for the MSAs and Metropolitan Divisions that have at least 15,000 transactions over the prior ten years.  In this release, 285 MSAs and Metropolitan Divisions satisfy this criterion. For the remaining areas MSAs and Divisions, one-year and five-year rates of change are provided.

The index for the United States is a weighted average of the nine Census Division indexes. The weights are based on the number of single-family, one-unit detached houses in the Census Divisions (see www.census.gov/hhes/www/housing/ census/historic/units.html).  Prior HPI releases have used housing counts from the 1990 Census.  Beginning with the 1Q2005 data release, OFHEO began using the 2000 Census figures.  The effect of this change on U.S. HPI values is not significant.

## 11. Where can I access MSA index numbers and standard errors for each year and quarter?

In addition to the information displayed in the MSA tables, OFHEO makes available MSA indexes and standard errors. The data are available in ASCII format and may be accessed at http://www.ofheo.gov/download.asp.

**12. Why is the HPI based on Fannie Mae or Freddie Mac mortgages?**

OFHEO has access to this information by virtue of its role as the federal regulator responsible for ensuring the financial safety and soundness of these government-sponsored enterprises. Chartered by Congress for the purpose of creating a reliable supply of mortgage funds for homebuyers, Fannie Mae and Freddie Mac are the largest mortgage finance institutions in the United States representing 40% of total outstanding mortgages.

**13. Why does OFHEO publish the HPI?**

OFHEO is required by its enabling statute The Federal Housing Enterprises Financial Safety and Soundness Act of 1992 (Title XIII of P.L. 102-550) to develop and administer a quarterly risk-based capital stress test to measure the capital adequacy of Fannie Mae and Freddie Mac. For the stress test, the statute requires OFHEO to use a house price index to account for changes in the loan-to-value (LTV) ratios of mortgages held or guaranteed by Fannie Mae or Freddie Mac. To account for changes in LTV ratios, the statute specifies that OFHEO use the Commerce Department's annual Constant Quality Home Price Index (CQHPI), "or any index of similar quality, authority and public availability that is regularly used by the Federal Government." OFHEO concluded that an index based on GSE mortgages offers significant advantages over the Commerce Department survey for use in the stress test.

**14. How does the House Price Index differ from the Census Bureau's Constant Quality House Price Index (CQHPI)?**

The HPI published by OFHEO covers far more transactions than the Commerce Department survey. The CQHPI covers sales of new homes and homes for sale, based on a sample of about 14,000 transactions annually, gathered through monthly surveys. OFHEO's quarterly HPI is based on more than 32.4 million repeat transaction pairs over 32 years. This gives a more accurate reflection of current property values than the Commerce index. The HPI also can be updated efficiently using data collected by Fannie Mae and Freddie Mac in the normal course of their business activity.

**15. How does the HPI differ from the S&P/Case-Shiller® Home Price indexes?**

Although both indexes employ the same fundamental repeat-valuations approach, there are a number of data and methodology differences. Among the dissimilarities:

a.  The S&P/Case-Shiller indexes only use purchase prices in index calibration, while the all-transactions HPI also includes refinance appraisals. OFHEO's purchase-only series is restricted to purchase prices, as are the S&P/Case-Shiller indexes.

b.  OFHEO's valuation data are derived from conforming, conventional mortgages provided by Fannie Mae and Freddie Mac. The S&P/Case-Shiller indexes use information obtained from county assessor and recorder offices.

c.  The S&P/Case-Shiller indexes are value-weighted, meaning that price trends for more expensive homes have greater influence on estimated price changes than other homes. OFHEO's index weights price trends equally for all properties.

25

d.  The geographic coverage of the indexes differs.  The S&P/Case-Shiller National Home Price Index, for example, does not have valuation data from 13 states. OFHEO's U.S. Index is calculated using data from all states.

For details concerning these and other differences, consult the OFHEO HPI Technical Description (see www.ofheo.gov/Media/Archive/house/hpi_tech.pdf) and the S&P/Case-Shiller methodology materials (see http://www2.standardandpoors.com/spf/pdf/index/SP_Case_Shiller_Home_Price_Indices_Methodology_Web.pdf).

## 16. What role do Fannie Mae and Freddie Mac play in the House Price Index?

OFHEO uses data supplied by Fannie Mae and Freddie Mac in compiling the HPI. Each of the Enterprises had previously created a weighted repeat-transactions index based on property matches within its own database. In the first quarter of 1994, Freddie Mac began publishing the Conventional Mortgage Home Price Index (CMHPI). The CMHPI was jointly developed by Fannie Mae and Freddie Mac. The CMHPI series covers the period 1970 to the present.

## 17. What is the methodology used by OFHEO in computing the Index?

The methodology is a modified version of the Case-Shiller geometric weighted repeat-sales procedure.  A detailed description of the HPI methodology is available at http://www.ofheo.gov/Media/Archive/house/hpi_tech.pdf or upon request from OFHEO at (202) 414-6922.

## 18. A Note Regarding Downloadable ASCII Data

The ASCII data for MSAs are normalized to the first quarter of 1995. That is, the HPI equals 100 for all MSAs in the first quarter of 1995. States and divisions are normalized to 100 in the first quarter of 1980. The difference in normalization dates has no impact on appreciation rates obtained from the index.

## 19. Is OFHEO's HPI adjusted for inflation?

No, the HPI is not adjusted for inflation. You can use the CPI less shelter to adjust the HPI for inflation. You may also impose your own seasonal adjustments if you want to do so.

## 20. How do I use the manipulatable data (in TXT files) on OFHEO's website to calculate appreciation rates?

The index numbers alone (for Census Divisions and US, individual states, and MSAs) do not have significance. They have meaning in relation to previous or future index numbers, because you can use them to calculate appreciation rates using the formula below.

To calculate appreciation between any 2 quarters, use the formula:

(QUARTER 2 INDEX NUMBER - QUARTER 1 INDEX NUMBER) / QUARTER 1 INDEX NUMBER

You can generate annual numbers by taking the four quarter average for each year.

**21. How is OFHEO's House Price Index constructed for MSAs?  The website says that you use the 2006 definitions based on the 2000 Census to define each MSA. Is this true for all time periods covered by each index? Or do the definitions change over time as the Census expanded its MSA definitions? For example, if the definition of an MSA added three counties between 1980 and 2000, would the value of the index in 1980 cover the three counties that were not included in the 1980 SMSA definition?**

The HPI is recomputed historically each quarter. So the MSA definition used to compute the 1982 (for example) index value in Anchorage, AK would be the 2006 definition. The series is comparable backwards.

**22. How can the House Price Index for an MSA be linked to zip codes within that MSA?**

OFHEO does not publish price indices for specific zip codes. Researchers are sometimes interested in associating the MSA-level index with zip codes within that MSA, however. A crosswalk that precisely matches zip codes to MSAs is not available as it would involve certain technical problems.

Please see www.census.gov/geo/www/tiger/tigermap.html#ZIP for a description of the underlying technical difficulties involved in constructing a crosswalk table.

**23. How and why is the HPI revised each quarter?**

Historical estimates of the HPI revise for three primary reasons:

> 1) The HPI is based on repeat transactions. That is, the estimates of appreciation are based on repeated valuations of the same property over time. Therefore, each time a property "repeats" in the form of a sale or refinance, average appreciation since the prior sale/refinance period is influenced.

> 2) GSEs purchase seasoned loans, providing new information about prior quarters.

> 3) Due to a 30 to 45 day lag time from loan origination to GSE funding, OFHEO receives data on new fundings for one additional month following the last month of the quarter. These fundings contain many loans originating in that most recent quarter, and especially the last month of the quarter. This will reduce subsequent revisions, however data on loans purchases with a longer lag, including seasonal loans, will continue to generate revisions, especially for the most recent quarters.

To obtain more information on the HPI contact OFHEO at (202) 414-6922 or via e-mail: at hpi.help.desk@ofheo.gov.

# U.S. Census Divisions
# Percent Change in House Prices
## Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Division | Division Ranking* | 1-Yr. | Qtr. | 5-Yr. | Since 1980 |
|---|---|---|---|---|---|
| **United States **** | . | **4.25** | **0.45** | **53.53** | **309.75** |
| Mountain | 1 | 7.47 | 1.11 | 58.61 | 287.06 |
| West South Central | 2 | 6.75 | 1.11 | 29.83 | 126.93 |
| East South Central | 3 | 6.62 | 0.96 | 30.19 | 189.40 |
| South Atlantic | 4 | 5.09 | 0.47 | 66.20 | 329.76 |
| Middle Atlantic | 5 | 4.20 | 0.50 | 63.81 | 439.35 |
| Pacific | 6 | 3.98 | 0.06 | 89.09 | 499.42 |
| West North Central | 7 | 3.51 | 0.68 | 31.83 | 205.41 |
| East North Central | 8 | 2.32 | 0.33 | 24.73 | 222.34 |
| New England | 9 | 1.11 | 0.03 | 50.56 | 529.67 |

*Note: Rankings based on annual percentage change.
**Note: United States figures based on weighted division average

# *Top 20 Metropolitan Statistical Areas and Divisions With Highest Rates of House Price Appreciation

## Percent Change in House Prices with MSA Rankings
## Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Wenatchee, WA | 1 | 25.60 | 5.96 | 70.56 |
| Provo-Orem, UT | 2 | 19.67 | 3.03 | 43.85 |
| Salt Lake City, UT | 3 | 19.12 | 2.96 | 53.24 |
| Grand Junction, CO | 4 | 16.82 | 2.56 | 60.11 |
| Ogden-Clearfield, UT | 5 | 15.70 | 3.07 | 34.81 |
| Gulfport-Biloxi, MS | 6 | 15.16 | 4.77 | 52.37 |
| Myrtle Beach-Conway-North Myrtle Beach, SC | 7 | 14.87 | 1.76 | 69.10 |
| Boise City-Nampa, ID | 8 | 14.54 | 1.96 | 70.86 |
| Corvallis, OR | 9 | 13.87 | 1.46 | 52.22 |
| Bend, OR | 10 | 13.67 | 0.37 | 100.87 |
| Spokane, WA | 11 | 13.64 | 2.20 | 66.42 |
| Asheville, NC | 12 | 13.57 | 3.18 | 56.65 |
| Salem, OR | 13 | 13.44 | 1.85 | 53.03 |
| Longview, WA | 14 | 12.89 | 1.81 | 53.51 |
| Las Cruces, NM | 15 | 12.62 | 2.50 | 60.13 |
| Seattle-Bellevue-Everett, WA (MSAD) | 16 | 12.56 | 2.25 | 66.25 |
| Albuquerque, NM | 17 | 12.18 | 1.64 | 57.18 |
| Wilmington, NC | 18 | 12.14 | 1.72 | 69.48 |
| Tacoma, WA (MSAD) | 19 | 11.90 | 1.52 | 76.09 |
| Fayetteville, NC | 20 | 11.71 | 1.57 | 28.51 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.
**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions over the last 10 years.

# *Bottom 20 Metropolitan Statistical Areas and Divisions With Lowest Rates of House Price Appreciation
## Percent Change in House Prices with MSA Rankings
## Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Punta Gorda, FL | 285 | -4.57 | -3.81 | 94.81 |
| Sacramento-Arden-Arcade-Roseville, CA | 284 | -4.41 | -1.99 | 80.42 |
| Modesto, CA | 283 | -4.38 | -3.37 | 95.91 |
| Merced, CA | 282 | -4.19 | -2.91 | 104.24 |
| Reno-Sparks, NV | 281 | -3.97 | -1.28 | 88.88 |
| Stockton, CA | 280 | -3.97 | -2.62 | 87.21 |
| Santa Barbara-Santa Maria-Goleta, CA | 279 | -3.92 | -0.96 | 84.47 |
| Santa Rosa-Petaluma, CA | 278 | -3.63 | -0.96 | 60.6 |
| Yuba City, CA | 277 | -3.20 | -0.83 | 102.62 |
| San Luis Obispo-Paso Robles, CA | 276 | -3.15 | -0.21 | 74.42 |
| Bay City, MI | 275 | -3.12 | -1.10 | 15.06 |
| Salinas, CA | 274 | -3.12 | -2.43 | 89.14 |
| Detroit-Livonia-Dearborn, MI (MSAD) | 273 | -2.99 | -0.52 | 8.55 |
| Santa Cruz-Watsonville, CA | 272 | -2.43 | -0.88 | 55.3 |
| Flint, MI | 271 | -2.28 | -0.81 | 10.5 |
| Cape Coral-Fort Myers, FL | 270 | -2.17 | -1.97 | 108.07 |
| West Palm Beach-Boca Raton-Boynton Beach, FL (MSAD) | 269 | -2.16 | -2.27 | 112.33 |
| Oxnard-Thousand Oaks-Ventura, CA | 268 | -2.08 | -2.11 | 96.31 |
| Palm Bay-Melbourne-Titusville, FL | 267 | -2.07 | -2.29 | 105.4 |
| San Diego-Carlsbad-San Marcos, CA | 266 | -1.93 | -1.12 | 83.48 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.
**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Akron, OH | 242 | -0.50 | -0.22 | 13.21 |
| Albany-Schenectady-Troy, NY | 131 | 4.21 | 0.20 | 69.59 |
| Albuquerque, NM | 17 | 12.18 | 1.64 | 57.18 |
| Allentown-Bethlehem-Easton, PA-NJ | 81 | 6.27 | 0.76 | 67.39 |
| Amarillo, TX | 87 | 5.63 | 1.13 | 24.75 |
| Ames, IA | 203 | 1.94 | 2.21 | 17.32 |
| Anchorage, AK | 70 | 6.89 | 1.39 | 57.01 |
| Anderson, IN | 243 | -0.60 | -2.00 | 5.12 |
| Anderson, SC | 103 | 5.22 | 0.04 | 21.01 |
| Ann Arbor, MI | 256 | -1.41 | -0.89 | 14.55 |
| Appleton, WI | 191 | 2.42 | 1.32 | 24.18 |
| Asheville, NC | 12 | 13.57 | 3.18 | 56.65 |
| Athens-Clarke County, GA | 134 | 4.14 | 0.31 | 26.27 |
| Atlanta-Sandy Springs-Marietta, GA | 140 | 4.01 | 0.67 | 23.56 |
| Atlantic City, NJ | 105 | 5.15 | -0.62 | 94.43 |
| Augusta-Richmond County, GA-SC | 57 | 7.82 | 1.55 | 37.70 |
| Austin-Round Rock, TX | 26 | 10.94 | 2.57 | 25.70 |
| Bakersfield, CA | 149 | 3.82 | -0.37 | 135.67 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Baltimore-Towson, MD | 74 | 6.64 | 0.95 | 94.53 |
| Barnstable Town, MA | 240 | -0.40 | -0.35 | 58.76 |
| Baton Rouge, LA | 31 | 10.17 | 2.08 | 38.49 |
| Battle Creek, MI | 228 | 0.41 | 3.24 | 19.42 |
| Bay City, MI | 272 | -3.12 | -1.10 | 15.06 |
| Beaumont-Port Arthur, TX | 46 | 8.34 | 1.67 | 31.36 |
| Bellingham, WA | 49 | 8.21 | 1.85 | 85.76 |
| Bend, OR | 10 | 13.67 | 0.37 | 100.87 |
| Bethesda-Gaithersburg-Frederick, MD (MSAD) | 183 | 2.68 | -0.84 | 88.47 |
| Billings, MT | 51 | 8.03 | 0.70 | 46.01 |
| Birmingham-Hoover, AL | 115 | 4.73 | 0.81 | 31.77 |
| Blacksburg-Christiansburg-Radford, VA | 52 | 8.00 | -2.31 | 40.37 |
| Bloomington, IN | 135 | 4.12 | -0.01 | 27.68 |
| Bloomington-Normal, IL | 124 | 4.40 | 2.07 | 20.55 |
| Boise City-Nampa, ID | 8 | 14.54 | 1.96 | 70.86 |
| Boston-Quincy, MA (MSAD) | 254 | -1.32 | -0.66 | 43.71 |
| Boulder, CO | 210 | 1.55 | -0.28 | 13.90 |
| Bowling Green, KY | 125 | 4.40 | 1.91 | 22.84 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Bremerton-Silverdale, WA | 24 | 11.11 | 2.19 | 85.24 |
| Bridgeport-Stamford-Norwalk, CT | 214 | 1.17 | 0.93 | 55.12 |
| Buffalo-Niagara Falls, NY | 178 | 2.87 | -0.63 | 26.07 |
| Burlington, NC | 113 | 4.81 | 2.24 | 14.05 |
| Burlington-South Burlington, VT | 68 | 7.07 | 2.15 | 60.58 |
| Cambridge-Newton-Framingham, MA (MSAD) | 241 | -0.50 | -0.31 | 33.86 |
| Camden, NJ (MSAD) | 79 | 6.31 | 0.79 | 78.76 |
| Canton-Massillon, OH | 225 | 0.76 | 1.45 | 11.88 |
| Cape Coral-Fort Myers, FL | 267 | -2.17 | -1.97 | 108.07 |
| Cedar Rapids, IA | 145 | 3.92 | 1.30 | 17.27 |
| Champaign-Urbana, IL | 119 | 4.62 | 0.07 | 31.54 |
| Charleston, WV | 192 | 2.37 | -1.75 | 20.17 |
| Charleston-North Charleston, SC | 32 | 9.94 | 1.84 | 62.04 |
| Charlotte-Gastonia-Concord, NC-SC | 45 | 8.47 | 1.18 | 25.80 |
| Charlottesville, VA | 53 | 7.99 | 0.82 | 77.25 |
| Chattanooga, TN-GA | 77 | 6.41 | 1.97 | 33.20 |
| Cheyenne, WY | 175 | 3.03 | -0.97 | 39.44 |
| Chicago-Naperville-Joliet, IL (MSAD) | 107 | 5.06 | 0.86 | 47.80 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr. | Qtr. | 5-Yr. |
|-----|------------------|-------|------|-------|
| Chico, CA | 248 | -0.92 | 0.91 | 95.89 |
| Cincinnati-Middletown, OH-KY-IN | 196 | 2.27 | 0.33 | 19.41 |
| Cleveland-Elyria-Mentor, OH | 239 | -0.31 | 0.04 | 13.96 |
| Coeur d'Alene, ID | 69 | 7.00 | 1.25 | 89.24 |
| Colorado Springs, CO | 132 | 4.17 | 0.84 | 27.25 |
| Columbia, MO | 167 | 3.39 | -1.23 | 28.12 |
| Columbia, SC | 93 | 5.39 | -0.16 | 28.85 |
| Columbus, GA-AL | 85 | 5.91 | -1.03 | 35.47 |
| Columbus, IN | 201 | 2.11 | 0.74 | 16.07 |
| Columbus, OH | 220 | 0.98 | 0.26 | 17.57 |
| Corpus Christi, TX | 64 | 7.19 | 3.27 | 38.28 |
| Corvallis, OR | 9 | 13.87 | 1.46 | 52.22 |
| Dallas-Plano-Irving, TX (MSAD) | 155 | 3.67 | 0.37 | 17.21 |
| Davenport-Moline-Rock Island, IA-IL | 118 | 4.62 | -0.20 | 22.14 |
| Dayton, OH | 207 | 1.59 | 0.07 | 13.71 |
| Decatur, AL | 75 | 6.60 | 0.74 | 20.34 |
| Deltona-Daytona Beach-Ormond Beach, FL | 88 | 5.62 | 0.32 | 110.10 |
| Denver-Aurora, CO | 219 | 1.09 | -0.34 | 14.78 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Des Moines-West Des Moines, IA | 158 | 3.64 | 0.18 | 23.83 |
| Detroit-Livonia-Dearborn, MI (MSAD) | 270 | -2.99 | -0.52 | 8.55 |
| Dubuque, IA | 137 | 4.08 | 1.30 | 26.04 |
| Duluth, MN-WI | 147 | 3.88 | 1.94 | 49.86 |
| Durham, NC | 67 | 7.07 | 2.68 | 27.01 |
| Eau Claire, WI | 193 | 2.32 | 0.86 | 28.47 |
| Edison, NJ (MSAD) | 198 | 2.21 | 0.05 | 75.27 |
| Elkhart-Goshen, IN | 151 | 3.77 | 0.30 | 15.80 |
| El Paso, TX | 23 | 11.21 | 1.61 | 51.40 |
| Erie, PA | 172 | 3.13 | 1.28 | 20.20 |
| Peabody, MA (MSAD) | 244 | -0.63 | -0.53 | 37.76 |
| Eugene-Springfield, OR | 38 | 9.00 | 0.75 | 65.81 |
| Evansville, IN-KY | 176 | 3.00 | 0.18 | 18.18 |
| Fargo, ND-MN | 111 | 4.89 | 1.06 | 36.90 |
| Fayetteville, NC | 20 | 11.71 | 1.57 | 28.51 |
| Fayetteville-Springdale-Rogers, AR-MO | 108 | 4.96 | 1.20 | 45.02 |
| Flagstaff, AZ-UT | 34 | 9.44 | 0.25 | 100.46 |
| Flint, MI | 268 | -2.28 | -0.81 | 10.50 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Florence, SC | 54 | 7.98 | 1.56 | 25.93 |
| Fond du Lac, WI | 235 | 0.00 | -0.68 | 24.67 |
| Fort Collins-Loveland, CO | 226 | 0.61 | 1.38 | 16.73 |
| Fort Lauderdale-Pompano Beach-Deerfield Beach, FL (MSAD) | 182 | 2.69 | -0.51 | 117.12 |
| Fort Smith, AR-OK | 91 | 5.46 | 0.01 | 26.69 |
| Fort Walton Beach-Crestview-Destin, FL | 262 | -1.85 | -0.62 | 101.54 |
| Fort Wayne, IN | 189 | 2.49 | 1.72 | 13.13 |
| Fort Worth-Arlington, TX (MSAD) | 139 | 4.02 | -0.44 | 18.41 |
| Fresno, CA | 236 | 0.00 | -1.27 | 123.72 |
| Gainesville, GA | 83 | 6.01 | -0.62 | 27.17 |
| Gary, IN (MSAD) | 152 | 3.75 | 0.43 | 24.97 |
| Grand Junction, CO | 4 | 16.82 | 2.56 | 60.11 |
| Grand Rapids-Wyoming, MI | 218 | 1.12 | 0.14 | 16.08 |
| Greeley, CO | 257 | -1.56 | -1.17 | 11.52 |
| Green Bay, WI | 211 | 1.47 | 0.17 | 22.67 |
| Greensboro-High Point, NC | 141 | 3.98 | 1.87 | 18.23 |
| Greenville-Mouldin-Easley, SC | 72 | 6.77 | 3.11 | 22.60 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Gulfport-Biloxi, MS | 6 | 15.16 | 4.77 | 52.37 |
| Hagerstown-Martinsburg, MD-WV | 120 | 4.56 | 0.80 | 90.41 |
| Harrisburg-Carlisle, PA | 40 | 8.84 | 2.10 | 42.60 |
| Hartford-West Hartford-East Hartford, CT | 126 | 4.37 | 1.91 | 51.35 |
| Hickory-Lenoir-Morganton, NC | 110 | 4.89 | -0.61 | 18.52 |
| Holland-Grand Haven, MI | 221 | 0.91 | 0.70 | 15.48 |
| Honolulu, HI | 98 | 5.30 | 2.73 | 104.28 |
| Houston-Sugar Land-Baytown, TX | 84 | 5.93 | 1.53 | 26.38 |
| Huntsville, AL | 44 | 8.62 | 2.03 | 30.57 |
| Indianapolis-Carmel, IN | 194 | 2.30 | 0.77 | 14.55 |
| Iowa City, IA | 200 | 2.19 | -0.32 | 24.83 |
| Jackson, MI | 237 | -0.18 | 1.16 | 17.51 |
| Jackson, MS | 99 | 5.29 | 0.83 | 29.01 |
| Jacksonville, FL | 62 | 7.46 | -0.05 | 80.83 |
| Janesville, WI | 128 | 4.27 | 0.25 | 29.05 |
| Jefferson City, MO | 184 | 2.66 | 0.64 | 23.04 |
| Joplin, MO | 208 | 1.56 | -0.53 | 20.58 |
| Kalamazoo-Portage, MI | 215 | 1.16 | 1.06 | 18.34 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Kankakee-Bradley, IL | 65 | 7.17 | 0.72 | 35.67 |
| Kansas City, MO-KS | 188 | 2.52 | -0.06 | 23.50 |
| Kennewick-Richland-Pasco, WA | 168 | 3.37 | -2.09 | 21.88 |
| Kingsport-Bristol-Bristol, TN-VA | 100 | 5.28 | -1.67 | 32.50 |
| Knoxville, TN | 66 | 7.15 | 0.92 | 37.14 |
| Kokomo, IN | 255 | -1.38 | 0.43 | 6.16 |
| La Crosse, WI-MN | 179 | 2.82 | 0.44 | 29.93 |
| Lafayette, IN | 154 | 3.71 | 0.67 | 8.17 |
| Lafayette, LA | 59 | 7.67 | 1.73 | 39.45 |
| Lake County-Kenosha County, IL-WI (MSAD) | 163 | 3.49 | 0.44 | 35.97 |
| Lake Havasu City-Kingman, AZ | 129 | 4.26 | -0.52 | 111.95 |
| Lakeland, FL | 60 | 7.64 | 0.91 | 93.74 |
| Lancaster, PA | 73 | 6.65 | 1.74 | 49.94 |
| Lansing-East Lansing, MI | 230 | 0.23 | -0.29 | 19.43 |
| Las Cruces, NM | 15 | 12.62 | 2.50 | 60.13 |
| Las Vegas-Paradise, NV | 205 | 1.69 | -0.41 | 99.95 |
| Lawrence, KS | 80 | 6.31 | 1.16 | 30.52 |
| Lexington-Fayette, KY | 171 | 3.19 | 1.12 | 28.44 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr. | Qtr. | 5-Yr. |
|-----|-----------------|-------|------|-------|
| Lima, OH | 251 | -0.99 | -2.82 | 17.76 |
| Lincoln, NE | 186 | 2.65 | 0.74 | 19.04 |
| Little Rock-North Little Rock-Conway, AR | 122 | 4.51 | 0.86 | 29.36 |
| Logan, UT-ID | 30 | 10.18 | 4.00 | 29.33 |
| Longview, WA | 14 | 12.89 | 1.81 | 53.51 |
| Los Angeles-Long Beach-Glendale, CA (MSAD) | 112 | 4.82 | -0.26 | 124.50 |
| Louisville-Jefferson County, KY-IN | 162 | 3.51 | 1.21 | 22.57 |
| Lubbock, TX | 190 | 2.45 | -1.36 | 22.58 |
| Lynchburg, VA | 27 | 10.88 | 1.39 | 46.16 |
| Macon, GA | 63 | 7.25 | 2.83 | 25.83 |
| Madera, CA | 170 | 3.21 | 0.63 | 133.30 |
| Madison, WI | 143 | 3.95 | 0.48 | 37.20 |
| Manchester-Nashua, NH | 231 | 0.20 | 0.22 | 47.11 |
| Mansfield, OH | 233 | 0.10 | 1.43 | 13.29 |
| Medford, OR | 217 | 1.12 | 0.61 | 86.37 |
| Memphis, TN-MS-AR | 177 | 2.88 | -0.37 | 19.78 |
| Merced, CA | 279 | -4.19 | -2.91 | 104.24 |
| Miami-Miami Beach-Kendall, FL (MSAD) | 21 | 11.44 | 1.40 | 131.30 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000
transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Michigan City-La Porte, IN | 156 | 3.67 | -1.20 | 21.45 |
| Milwaukee-Waukesha-West Allis, WI | 166 | 3.43 | 0.04 | 39.84 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 206 | 1.69 | 0.42 | 39.81 |
| Missoula, MT | 35 | 9.15 | 0.00 | 62.03 |
| Mobile, AL | 22 | 11.21 | -0.38 | 38.65 |
| Modesto, CA | 280 | -4.38 | -3.37 | 95.91 |
| Monroe, LA | 165 | 3.43 | -1.81 | 20.53 |
| Monroe, MI | 227 | 0.54 | 0.93 | 15.01 |
| Montgomery, AL | 95 | 5.34 | 0.05 | 27.77 |
| Mount Vernon-Anacortes, WA | 42 | 8.66 | -0.50 | 69.78 |
| Muskegon-North Shores, MI | 238 | -0.24 | -0.87 | 14.31 |
| Myrtle Beach-Conway-North Myrtle Beach, SC | 7 | 14.87 | 1.76 | 69.10 |
| Napa, CA | 253 | -1.21 | 1.21 | 77.86 |
| Naples-Marco Island, FL | 246 | -0.79 | -2.02 | 116.91 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 47 | 8.32 | 0.91 | 33.40 |
| Nassau-Suffolk, NY (MSAD) | 197 | 2.25 | -0.03 | 74.58 |
| Newark-Union, NJ-PA (MSAD) | 160 | 3.63 | 0.58 | 67.66 |
| New Haven-Milford, CT | 164 | 3.49 | 1.01 | 61.88 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| New Orleans-Metairie-Kenner, LA | 50 | 8.12 | 0.43 | 51.04 |
| New York-White Plains-Wayne, NY-NJ (MSAD) | 144 | 3.93 | 0.55 | 74.44 |
| Niles-Benton Harbor, MI | 116 | 4.73 | 1.47 | 28.72 |
| Norwich-New London, CT | 169 | 3.35 | 0.27 | 62.20 |
| Oakland-Fremont-Hayward, CA (MSAD) | 247 | -0.90 | -1.08 | 71.27 |
| Ocean City, NJ | 148 | 3.83 | -1.65 | 91.42 |
| Ogden-Clearfield, UT | 5 | 15.70 | 3.07 | 34.81 |
| Oklahoma City, OK | 92 | 5.44 | 1.81 | 31.51 |
| Olympia, WA | 43 | 8.64 | -0.20 | 73.20 |
| Omaha-Council Bluffs, NE-IA | 187 | 2.64 | 0.81 | 20.37 |
| Orlando-Kissimmee, FL | 55 | 7.93 | 1.64 | 103.25 |
| Oshkosh-Neenah, WI | 161 | 3.53 | -1.09 | 24.24 |
| Oxnard-Thousand Oaks-Ventura, CA | 265 | -2.08 | -2.11 | 96.31 |
| Palm Bay-Melbourne-Titusville, FL | 264 | -2.07 | -2.29 | 105.40 |
| Pensacola-Ferry Pass-Brent, FL | 234 | 0.08 | -0.57 | 67.67 |
| Peoria, IL | 146 | 3.88 | -1.83 | 20.45 |
| Philadelphia, PA (MSAD) | 86 | 5.63 | 0.80 | 69.55 |
| Phoenix-Mesa-Scottdale, AZ | 121 | 4.51 | 0.00 | 96.68 |

*For composition of metropolitan statistical areas and divisions see http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Pittsburgh, PA | 185 | 2.66 | 0.32 | 24.26 |
| Portland-South Portland-Biddeford, ME | 180 | 2.72 | 0.31 | 55.12 |
| Portland-Vancouver-Beaverton, OR-WA | 25 | 11.00 | 1.33 | 67.38 |
| Port St. Lucie, FL | 249 | -0.92 | -1.64 | 116.90 |
| Poughkeepsie-Newburgh-Middletown, NY | 212 | 1.33 | -0.14 | 70.61 |
| Prescott, AZ | 71 | 6.88 | 0.20 | 94.56 |
| Providence-New Bedford-Fall River, RI-MA | 223 | 0.85 | 0.01 | 69.46 |
| Provo-Orem, UT | 2 | 19.67 | 3.03 | 43.85 |
| Pueblo, CO | 136 | 4.09 | 0.49 | 22.35 |
| Punta Gorda, FL | 282 | -4.57 | -3.81 | 94.81 |
| Racine, WI | 109 | 4.90 | 1.92 | 42.54 |
| Raleigh-Cary, NC | 76 | 6.42 | 1.43 | 23.16 |
| Reading, PA | 82 | 6.17 | 0.54 | 55.64 |
| Redding, CA | 258 | -1.58 | -1.73 | 101.49 |
| Reno-Sparks, NV | 278 | -3.97 | -1.28 | 88.88 |
| Richmond, VA | 48 | 8.31 | 1.30 | 66.78 |
| Riverside-San Bernardino-Ontario, CA | 133 | 4.14 | -0.25 | 129.94 |
| Roanoke, VA | 36 | 9.13 | 1.16 | 45.92 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|-----|------|------|------|-------|
| Rochester, MN | 209 | 1.56 | 1.23 | 21.07 |
| Rochester, NY | 216 | 1.15 | -0.61 | 18.73 |
| Rockford, IL | 94 | 5.34 | 1.37 | 30.39 |
| Rockingham County-Strafford County, NH (MSAD) | 222 | 0.86 | -0.38 | 43.96 |
| Sacramento-Arden-Arcade-Roseville, CA | 281 | -4.41 | -1.99 | 80.42 |
| Saginaw-Saginaw Township North, MI | 250 | -0.95 | 1.14 | 11.97 |
| St. Cloud, MN | 199 | 2.21 | 1.04 | 40.64 |
| St. George, UT | 117 | 4.65 | -0.51 | 84.62 |
| St. Louis, MO-IL | 130 | 4.22 | 0.61 | 35.85 |
| Salem, OR | 13 | 13.44 | 1.85 | 53.03 |
| Salinas, CA | 271 | -3.12 | -2.43 | 89.14 |
| Salt Lake City, UT | 3 | 19.12 | 2.96 | 53.24 |
| San Antonio, TX | 28 | 10.53 | 3.25 | 38.56 |
| San Diego-Carlsbad-San Marcos, CA | 263 | -1.93 | -1.12 | 83.48 |
| San Francisco-San Mateo-Redwood City, CA (MSAD) | 213 | 1.32 | 0.35 | 56.87 |
| San Jose-Sunnyvale-Santa Clara, CA | 195 | 2.28 | -0.77 | 55.57 |
| San Luis Obispo-Paso Robles, CA | 273 | -3.15 | -0.21 | 74.42 |
| Santa Ana-Anaheim-Irvine, CA (MSAD) | 224 | 0.85 | -1.41 | 106.25 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Santa Barbara-Santa Maria-Goleta, CA | 276 | -3.92 | -0.96 | 84.47 |
| Santa Cruz-Watsonville, CA | 269 | -2.43 | -0.88 | 55.30 |
| Santa Fe, NM | 37 | 9.05 | 0.16 | 60.09 |
| Santa Rosa-Petaluma, CA | 275 | -3.63 | -0.96 | 60.60 |
| Sarasota-Bradenton-Venice, FL | 261 | -1.77 | -2.23 | 99.78 |
| Savannah, GA | 39 | 8.97 | 1.46 | 56.72 |
| Scranton-Wilkes-Barre, PA | 29 | 10.33 | 2.51 | 41.28 |
| Seattle-Bellevue-Everett, WA (MSAD) | 16 | 12.56 | 2.25 | 66.25 |
| Sheboygan, WI | 104 | 5.16 | 0.80 | 30.24 |
| Shreveport-Bossier City, LA | 78 | 6.35 | 1.46 | 35.28 |
| Sioux City, IA-NE-SD | 159 | 3.64 | 1.03 | 13.26 |
| Sioux Falls, SD | 90 | 5.50 | 1.87 | 24.60 |
| South Bend-Mishawaka, IN-MI | 153 | 3.73 | 2.11 | 21.20 |
| Spartanburg, SC | 202 | 2.11 | -1.31 | 14.63 |
| Spokane, WA | 11 | 13.64 | 2.20 | 66.42 |
| Springfield, IL | 142 | 3.97 | 0.94 | 19.49 |
| Springfield, MA | 181 | 2.71 | -0.73 | 58.21 |
| Springfield, MO | 101 | 5.28 | 0.86 | 29.83 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|-----|------------------|------|------|-------|
| Springfield, OH | 245 | -0.69 | 1.15 | 12.19 |
| Stockton, CA | 277 | -3.97 | -2.62 | 87.21 |
| Syracuse, NY | 138 | 4.04 | 0.26 | 35.66 |
| Tacoma, WA (MSAD) | 19 | 11.90 | 1.52 | 76.09 |
| Tallahassee, FL | 41 | 8.77 | 2.40 | 75.73 |
| Tampa-St. Petersburg-Clearwater, FL | 106 | 5.11 | -0.64 | 93.59 |
| Toledo, OH | 232 | 0.16 | 0.60 | 13.76 |
| Topeka, KS | 96 | 5.34 | 2.77 | 25.82 |
| Trenton-Ewing, NJ | 173 | 3.07 | 0.48 | 68.16 |
| Tucson, AZ | 97 | 5.33 | 0.01 | 81.85 |
| Tulsa, OK | 102 | 5.25 | 2.88 | 20.65 |
| Tuscaloosa, AL | 89 | 5.54 | 0.72 | 31.23 |
| Vallejo-Fairfield, CA | 259 | -1.75 | -1.66 | 83.27 |
| Virginia Beach-Norfolk-Newport News, VA-NC | 56 | 7.88 | 0.78 | 97.77 |
| Visalia-Porterville, CA | 174 | 3.04 | -0.45 | 115.76 |
| Warren-Troy-Farmington Hills, MI (MSAD) | 260 | -1.76 | -0.66 | 10.72 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV (MSAD) | 157 | 3.65 | -0.34 | 98.05 |
| Waterloo-Cedar Falls, IA | 150 | 3.79 | -2.68 | 25.79 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Rankings by
# *Metropolitan Statistical Areas and Divisions
## Percent Change in House Prices with MSA Rankings**
### Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | National Ranking | 1-Yr | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Wausau, WI | 58 | 7.80 | 3.85 | 29.87 |
| Wenatchee, WA | 1 | 25.60 | 5.96 | 70.56 |
| West Palm Beach-Boca Raton-Boynton Beach, FL (MSAD) | 266 | -2.16 | -2.27 | 112.33 |
| Wichita, KS | 114 | 4.76 | 1.31 | 17.89 |
| Wilmington, DE-MD-NJ (MSAD) | 123 | 4.46 | -0.45 | 67.84 |
| Wilmington, NC | 18 | 12.14 | 1.72 | 69.48 |
| Winchester, VA-WV | 204 | 1.88 | 0.13 | 95.77 |
| Winston-Salem, NC | 127 | 4.35 | 1.73 | 20.06 |
| Worcester, MA | 252 | -1.10 | -1.10 | 44.70 |
| Yakima, WA | 33 | 9.69 | 1.37 | 32.03 |
| York-Hanover, PA | 61 | 7.61 | 0.73 | 56.90 |
| Youngstown-Warren-Boardman, OH-PA | 229 | 0.36 | 0.60 | 14.52 |
| Yuba City, CA | 274 | -3.20 | -0.83 | 102.62 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
## Period Ended March 31, 2007

*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | 1-Yr | 5-Yr.** |
|---|---|---|
| Abilene, TX | 9.76 | 36.25 |
| Albany, GA | 5.20 | 28.68 |
| Alexandria, LA | 8.84 | 31.70 |
| Altoona, PA | 4.54 | 30.99 |
| Anniston-Oxford, AL | 7.05 | 28.72 |
| Auburn-Opelika, AL | 10.05 | 45.85 |
| Bangor, ME | 3.30 | 52.39 |
| Binghamton, NY | 8.70 | 36.96 |
| Bismarck, ND | 7.30 | 40.91 |
| Brownsville-Harlingen, TX | 6.26 | 22.35 |
| Brunswick, GA | 8.21 | 50.89 |
| Carson City, NV | -1.81 | 92.17 |
| Casper, WY | 9.48 | 73.67 |
| Clarksville, TN-KY | 6.62 | 31.08 |
| Cleveland, TN | 9.44 | 29.73 |
| College Station-Bryan, TX | 7.73 | 24.89 |
| Cumberland, MD-WV | 13.77 | 53.60 |
| Dalton, GA | 6.46 | 30.89 |
| Danville, IL | 9.17 | 28.50 |
| Danville, VA | 5.89 | 24.23 |
| Decatur, IL | 5.12 | 20.18 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and
# Divisions Not Ranked in Previous Tables
## Period Ended March 31, 2007

*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | 1-Yr | 5-Yr.** |
|-----|------|---------|
| Dothan, AL | 6.85 | 35.93 |
| Dover, DE | 12.35 | 74.10 |
| El Centro, CA | 5.62 | 105.86 |
| Elizabethtown, KY | 7.43 | 33.66 |
| Elmira, NY | -5.14 | 13.57 |
| Fairbanks, AK | 7.40 | 46.43 |
| Farmington, NM | 6.94 | 61.29 |
| Florence-Muscle Shoals, AL | 8.91 | 25.52 |
| Gadsden, AL | 6.07 | 33.01 |
| Gainesville, FL | 11.19 | 82.76 |
| Glens Falls, NY | 9.14 | 77.56 |
| Goldsboro, NC | 6.61 | 24.04 |
| Grand Forks, ND-MN | 3.19 | 39.98 |
| Great Falls, MT | 11.87 | 41.27 |
| Greenville, NC | 8.21 | 24.62 |
| Hanford-Corcoran, CA | 7.72 | 115.79 |
| Harrisonburg, VA | 9.13 | 70.21 |
| Hattiesburg, MS | 10.20 | 36.87 |
| Hinesville-Fort Stewart, GA | 5.04 | 48.32 |
| Hot Springs, AR | 15.06 | 46.07 |
| Houma-Bayou Cane-Thibodaux, LA | 9.53 | 40.54 |
| Huntington-Ashland, WV-KY-OH | 6.07 | 29.82 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more
information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more
variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is
advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year
percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
# Period Ended March 31, 2007
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | 1-Yr | 5-Yr.** |
|------|------|---------|
| Idaho Falls, ID | 13.56 | 45.48 |
| Ithaca, NY | -3.96 | 39.74 |
| Jackson, TN | 3.31 | 17.72 |
| Jacksonville, NC | 16.33 | 57.24 |
| Johnson City, TN | 7.49 | 30.76 |
| Johnstown, PA | 3.05 | 30.38 |
| Jonesboro, AR | 2.98 | 15.70 |
| Killeen-Temple-Fort Hood, TX | 8.62 | 30.14 |
| Kingston, NY | 1.42 | 75.52 |
| Lake Charles, LA | 11.12 | 36.62 |
| Laredo, TX | 16.64 | 38.86 |
| Lawton, OK | 1.31 | 34.31 |
| Lebanon, PA | 6.18 | 41.00 |
| Lewiston, ID-WA | 14.91 | 64.64 |
| Lewiston-Auburn, ME | -0.15 | 58.08 |
| Longview, TX | 11.07 | 38.83 |
| McAllen-Edinburg-Mission, TX | 6.37 | 28.12 |
| Midland, TX | 21.46 | 59.86 |
| Morgantown, WV | 10.14 | 48.60 |
| Morristown, TN | 9.93 | 39.44 |
| Muncie, IN | -3.89 | 5.67 |
| Ocala, FL | 7.12 | 97.15 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes.  As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
# Period Ended March 31, 2007

*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | 1-Yr | 5-Yr.** |
|-----|------|---------|
| Odessa, TX | 16.24 | 51.24 |
| Owensboro, KY | 0.59 | 10.01 |
| Palm Coast, FL | 4.81 | 110.07 |
| Panama City-Lynn Haven, FL | 0.92 | 94.42 |
| Parkersburg-Marietta-Vienna, WV-OH | -3.48 | 13.44 |
| Pascagoula, MS | 15.03 | 48.89 |
| Pine Bluff, AR | 5.31 | 29.98 |
| Pittsfield, MA | 0.11 | 59.27 |
| Pocatello, ID | 9.26 | 40.33 |
| Rapid City, SD | 5.28 | 36.09 |
| Rocky Mount, NC | 1.90 | 12.81 |
| Rome, GA | 1.20 | 23.61 |
| Salisbury, MD | 9.30 | 82.81 |
| San Angelo, TX | 9.73 | 35.39 |
| Sandusky, OH | 1.81 | 12.40 |
| Sebastian-Vero Beach, FL | -5.18 | 94.10 |
| Sherman-Denison, TX | 5.71 | 26.11 |
| St. Joseph, MO-KS | 1.77 | 23.49 |
| State College, PA | 3.78 | 36.11 |
| Sumter, SC | 9.52 | 37.70 |
| Terre Haute, IN | -0.24 | 18.43 |
| Texarkana, TX-Texarkana, AR | -0.91 | 20.98 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
# Period Ended March 31, 2007

*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | 1-Yr | 5-Yr.** |
|---|---|---|
| Tyler, TX | 3.49 | 28.21 |
| Utica-Rome, NY | 3.34 | 36.70 |
| Valdosta, GA | 4.63 | 34.33 |
| Victoria, TX | 8.30 | 27.09 |
| Vineland-Millville-Bridgeton, NJ | 7.94 | 85.28 |
| Waco, TX | 5.46 | 28.66 |
| Warner Robins, GA | 2.67 | 22.02 |
| Weirton-Steubenville, WV-OH | 4.36 | 26.96 |
| Wheeling, WV-OH | -1.10 | 22.16 |
| Wichita Falls, TX | 3.47 | 26.25 |
| Williamsport, PA | 5.94 | 33.36 |
| Yuma, AZ | 4.39 | 97.40 |

*For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/bulletins/fy2007/b07-01.pdf or see OFHEO HPI FAQ #8 for more information.

Note: While these MSAs meet OFHEO's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes. As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

EXHIBIT 16

 **Freddie Mac**⁹ | Page location:
/news/archives/rates/2006/2qhpi06.html

Print this page 🖶

**For Immediate Release**
September 06, 2006
CONTACT: corprel@freddiemac.com
or (703) 903-3933

# HOME PRICE GROWTH SLOWS TO LESS THAN FIVE PERCENT IN SECOND QUARTER

### Slowest Growth Rate Since the Fourth Quarter of 1999

McLean, VA – Freddie Mac (NYSE: FRE) announced today that its quarterly national Conventional Mortgage Home Price Index (CMHPI) rose 4.9 percent in the second quarter 2006 on an annualized basis, down from a revised first quarter 2006 annualized rate of 9.1 percent.

"Thirty-year fixed mortgage rates rose nearly one-half of a percentage point during the second quarter and rates on 1-year adjustable-rate mortgages went up a third of a percentage point according to the Primary Mortgage Market Survey®," said Frank Nothaft, Freddie Mac vice president and chief economist. "Housing is the most interest-rate sensitive sector of the economy and we are seeing the effects now of both rising rates during the quarter as well as increases that came before.

"Although the slow down in house-price appreciation has been quite sudden, going from an annualized 13 percent in the fourth quarter of 2005 to less than half of that rate just six months later, there is still strength in the housing market. Single-family house sales through the first half of the year averaged 7.03 million units at an annual rate, on track to make 2006 the third best year for home sales. Similarly, one-family housing starts averaged an annualized rate of 1.64 million units through June, just a little under the record pace set in 2005. As the full impact of two years of rising short-term interest rates is felt in the economy, the slowdown in the housing market could become more abrupt over the next year.

"As the market moves from one of unsustainably high appreciation where sellers have all the power to a buyer's market we expect to see homes sit longer on the market, with sellers more willing to make non-price concessions. These concessions can take several different forms, such as repairs, conveyances, or contributions towards closing costs to attract buyers. The result is that the house prices we observe tend to be sticky on the downside."

Nationally, home values increased 10.2 percent from the second quarter of 2005 through the second quarter of 2006, down from the 13.9 percent annual growth seen over the four quarters ended in June 2005.

The East South Central states showed the highest level of home-value appreciation in the U.S., with quarterly appreciation of 8.3 percent at an annualized rate during the second quarter, followed by the West South Central states, which showed a gain of 7.8 percent. The Mountain states came next, with gains of 6.4 percent. The Middle Atlantic states experienced average price growth of 6.2 percent. The Pacific states posted an average appreciation rate of 5.8 percent while the South Atlantic division saw an increase of 5.7 percent and the West North Central region had gains of 2.5 percent. The East North Central states had the second slowest annual appreciation of 1.2 percent annually. Finally, the New England states were last with a growth rate of only 0.8 percent.

"Higher energy prices have created a new boom in many towns in the East and West South Central States that were devastated in the 1980s when oil prices came crashing down," noted Amy Crews Cutts, Freddie Mac deputy chief economist. "Midland and Odessa, Texas, both saw annualized growth rates in excess of 35 percent in the second quarter and if natural gas prices (now the dominant part of their mining extraction industries) continue to stay high, we can expect this pressure on house prices there to continue.

"Perhaps more surprising than the run up in prices where energy markets have boomed is the sudden slump in the Northeast. Massachusetts, Maine and New Hampshire all experienced declines in home prices during the second

quarter but are still up year-over-year. Some of the retrenchment may be coming from a fall in demand for second homes – Maine has the highest share of second homes in the country – or the start of a correction, particularly in the Boston area, where economic fundamentals could not fully support the high rate of appreciation we saw there over the past few years.

"We continue to see weakness in the Great Lakes region impacted by manufacturing job losses. Eleven metropolitan areas registered year-over-year declines in average home values, with nine of these markets in Michigan, Indiana and Ohio; the largest metropolitan area showing a price decline was Detroit, down 0.7 percent over the 2Q2005 to 2Q2006 span."

The Conventional Mortgage Home Price Index shows the following regional performances:

**East South Central Division (AL, KY, MS, TN):** increased 2.0 percent (8.3 percent, annualized) in the second quarter of 2006. Over the last 12 months, home values increased 8.1 percent, and during the last five years, home values increased 29.8 percent.

**West South Central Division (AR, LA, OK, TX):** increased 1.9 percent (7.8 percent, annualized) in the second quarter of 2006. Over the last 12 months, home values increased 8.1 percent. and during the last five years, home values increased 28.8 percent.

**Mountain Division (AZ, CO, ID, MT, NM, NV, UT, WY):** increased 1.6 percent (6.4 percent, annualized) in the second quarter of 2006. In the last 12 months, home values increased 13.8 percent; during the last five years, home values increased 54.7 percent.

**Middle Atlantic Division (NJ, NY, PA):** increased 1.5 percent (6.2 percent, annualized) in the second quarter of 2006. Over the last 12 months, home values increased 11.8 percent, and during the last five years, home values increased 76.3 percent.

**Pacific Division (AK, CA, HI, OR, WA):** increased 1.4 percent (5.8 percent, annualized) in the second quarter of 2006. Over the last 12 months, home values increased 14.1 percent, and during the last five years, home values have increased 95.4 percent.

**South Atlantic Division (DC, DE, FL, GA, MD, NC, SC, VA, WV):** increased 1.4 percent (5.7 percent, annualized) in the second quarter of 2006. Over the last 12 months, home values increased 14.1 percent, and during the last five years, home values increased 71.4 percent.

**West North Central Division (IA, KS, MN, MO, ND, NE, SD):** increased 0.6 percent (2.5 percent, annualized) in the second quarter of 2006. Over the last 12 months, home values increased 4.8 percent; over the last five years, home values increased 36.0 percent.

**East North Central Division (IL, IN, MI, OH, WI):** increased 0.3 percent (1.2 percent, annualized) in the second quarter of 2006. Over the last 12 months, home values increased 4.2 percent, and during the last five years, home values increased 28.8 percent.

**New England Division (CT, MA, ME, NH, RI, VT):** increased 0.2 percent (0.8 percent, annualized) in the second quarter of 2006. Over the last 12 months, home values increased 5.9 percent, and during the last five years, home values increased 64.8 percent.

Jointly developed by Freddie Mac and Fannie Mae and first published by Freddie Mac starting in 1994, the Conventional Mortgage Home Price Index features indexes for the nine Census divisions as well as a national index. The national index is the average of the nine divisional indexes weighted by the distribution of one-unit detached, single-family structures in each Census division.

Unlike other home price indexes based on mean or median values of homes sold during a given period, the Conventional Mortgage Home Price Index is constructed, using regression techniques, from observations of actual sales prices or appraised values of the same homes over time. The street addresses of properties that serve as collateral for mortgages funded by the two secondary mortgage market firms are first processed using software certified by the United States Postal Service to create a uniform address format and are then matched to identify consecutive transactions on the same property. There are currently 31.6 million records in the repeat-transactions database used to construct the Conventional Mortgage Home Price Index – this database includes transactions on one-unit detached and single-family townhome properties serving as collateral on loans originated through the second quarter of 2006 and purchased by Freddie Mac and Fannie Mae by July 31, 2006.

Freddie Mac publishes the Conventional Mortgage Home Price Index each quarter. Index values and growth rates for the nation as a whole as well as for the nine Census divisions, the 50 states and the District of Columbia, and 390 metropolitan statistical areas (MSAs) and metropolitan divisions can be found on Freddie Mac's web site, www.freddiemac.com/finance/cmhpi/.

Freddie Mac is a stockholder-owned company established by Congress in 1970 to support homeownership and rental housing. Freddie Mac fulfills its mission by purchasing residential mortgages and mortgage-related securities,

which it finances primarily by issuing mortgage-related securities and debt instruments in the capital markets. Over the years, Freddie Mac has made home possible for one in six homebuyers and more than four million renters in America.

**Conventional Mortgage Home Price Index**

Q2 2006 Release

| All Entries Are Percent Changes | New England | Middle Atlantic | South Atlantic | East South Central | West South Central | West North Central | East North Central | Mountain | Pacific | The United States |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarterly Change Q1 2006-Q2 2006 | 0.2 | 1.5 | 1.4 | 2.0 | 1.9 | 0.6 | 0.3 | 1.6 | 1.4 | 1.2 |
| Annualized Quarterly Change Q1 2006-Q2 2006 | 0.8 | 6.2 | 5.7 | 8.3 | 7.8 | 2.5 | 1.2 | 6.4 | 5.8 | 4.9 |
| Annual Change Q2 2005-Q2 2006 | 5.9 | 11.8 | 14.1 | 8.1 | 8.1 | 4.8 | 4.2 | 13.8 | 14.1 | 10.2 |
| 5-Year Change Q2 2001-Q2 2006 | 64.8 | 76.3 | 71.4 | 29.8 | 28.8 | 36.0 | 28.8 | 54.7 | 95.4 | 56.2 |
| Annualized 5-Year Change Q2 2001-Q2 2006 | 10.5 | 12.0 | 11.4 | 5.3 | 5.2 | 6.3 | 5.2 | 9.1 | 14.3 | 9.3 |

Send comments and questions to chief_economist@freddiemac.com

Although Freddie Mac attempts to provide reliable, useful information in this document, Freddie Mac does not guarantee that the information is accurate, current or suitable for any particular purpose. Estimates contained in this document are those of Freddie Mac currently and are subject to change without notice.

© 2006 by Freddie Mac. Information from this document may be used with proper attribution. Alteration of this document is strictly prohibited.



© 2008 Freddie Mac

# EXHIBIT 17


DELAWARE LEGAL PROFESSIONAL    EDH    RECYCLED

 Freddie Mac®  |  Page location: /news/archives/rates/2007/4qhpi06.html

Print this page 🖶

**For Immediate Release**
March 05, 2007
CONTACT: corprel@freddiemac.com
or (703) 903-3933

# HOME PRICE GROWTH IN 2006 WAS SLOWEST SINCE 1999

### Home Values in Michigan Declined During 2006

McLean, VA -- Freddie Mac (NYSE: FRE) announced today that its Conventional Mortgage Home Price Index (CMHPI) rose 4.9 percent in the fourth quarter 2006 on an annualized basis, up from a revised third quarter 2006 annualized rate of 4.4 percent. Over the year home prices appreciated 6.1 percent, the slowest calendar-year growth rate since 1999 when prices increased 5.4 percent.

"Home sales fell 11 percent from the fourth quarter of 2005 to the final quarter of 2006, with especially large declines in markets that have experienced high housing costs and fast appreciation," said Frank Nothaft, Freddie Mac vice president and chief economist. "Freddie Mac's index shows that this drop in sales has also led to a substantial slowdown in home-value appreciation, and a drop in values in some markets where the economy is weak or housing costs have gotten very high.

"Home values grew 6.1 percent during 2006, down from the year-over-year growth rate of 8.0 percent that we saw in the third quarter, and less than half the rate of appreciation of 13.3 percent that we enjoyed in 2005. The CMHPI tends to lag other indicators of home-value change because some of the information is based on appraisal data, which can be based on home sales prices a few months earlier. Because other indicators continue to show value weakness in some markets, it is likely that appreciation measured by the CMHPI will moderate further this year. We project that appreciation in 2007 will be about one-half of last year's rate, or near 3 percent.

"Affordability is the crux to recovery in many down markets. With mortgage rates about one-half a percentage point below the levels of last July, home values down in some markets, and family income generally rising with a buoyant economy, affordability will gradually improve and spark a recovery in sales and single-family construction in the second half of 2007."

Nationally, home values increased 6.1 percent from the fourth quarter of 2005 through the fourth quarter of 2006, down from the 13.3 percent annual growth seen over the four quarters ended in December 2005.

The Mountain states led the growth in home prices with an annualized rate of 8.0 percent during the fourth quarter, followed by the South Atlantic states, which showed a smaller gain of 7.7 percent. The West South Central states came next, with a growth rate of 6.3 percent. The East South Central states experienced average price growth of 6.0 percent, while the Middle Atlantic states posted an average appreciation rate of 4.7 percent. The West North Central states saw an increase of 4.2 percent and the East North Central region had a smaller gain of 3.9 percent. The New England states were next to last with an annualized appreciation of 2.4 percent. Finally, the Pacific states trailed the list with a growth rate of merely 2.2 percent.

"Seven states experienced price declines during the fourth quarter of 2006: California, Hawaii, Nebraska, Nevada, North Dakota, Rhode Island and West Virginia," noted Amy Crews Cutts, Freddie Mac deputy chief economist. "In addition, Michigan is the only state showing year-over-year declines in home values. Among the eleven largest metropolitan areas, both Boston and Detroit had an annual decline in values.

"We continue to see weakness in the Great Lakes region impacted by manufacturing job losses. Thirty-one metropolitan areas registered year-over-year declines in average home values, with 18 of these markets in Michigan, Indiana and Ohio. The largest decline was recorded in Kokomo, Indiana, with an average 5.0 percent loss in values between the fourth quarter of 2005 and the fourth quarter of 2006. Midland, Texas, showed the largest gain over the past year, with values rising 27.9 percent."

The Conventional Mortgage Home Price Index shows the following regional performances:

**Mountain Division (AZ, CO, ID, MT, NM, NV, UT, WY):** increased 1.9 percent (8.0 percent, annualized) in the fourth quarter of 2006. In the last 12 months, home values increased 8.5 percent; during the last five years, home values increased 57.0 percent.

**South Atlantic Division (DC, DE, FL, GA, MD, NC, SC, VA, WV):** increased 1.9 percent (7.7 percent, annualized) in the fourth quarter of 2006. Over the last 12 months, home values increased 7.3 percent, and during the last five years, home values increased 69.5 percent.

**West South Central Division (AR, LA, OK, TX):** increased 1.5 percent (6.3 percent, annualized) in the fourth quarter of 2006. Over the last 12 months, home values increased 7.7 percent, and during the last five years, home values increased 30.3 percent.

**East South Central Division (AL, KY, MS, TN):** increased 1.5 percent (6.0 percent, annualized) in the fourth quarter of 2006. Over the last 12 months, home values increased 7.4 percent, and during the last five years, home values increased 31.4 percent.

**Middle Atlantic Division (NJ, NY, PA):** increased 1.1 percent (4.7 percent, annualized) in the fourth quarter of 2006. Over the last 12 months, home values increased 6.5 percent, and during the last five years, home values increased 72.4 percent.

**West North Central Division (IA, KS, MN, MO, ND, NE, SD):** increased 1.0 percent (4.2 percent, annualized) in the fourth quarter of 2006. Over the last 12 months, home values increased 3.5 percent; over the last five years, home values increased 34.4 percent.

**East North Central Division (IL, IN, MI, OH, WI):** increased 1.0 percent (3.9 percent, annualized) in the fourth quarter of 2006. Over the last 12 months, home values increased 2.9 percent, and during the last five years, home values increased 27.7 percent.

**New England Division (CT, MA, ME, NH, RI, VT):** increased 0.6 percent (2.4 percent, annualized) in the fourth quarter of 2006. Over the last 12 months, home values increased 2.3 percent, and during the last five years, home values increased 57.2 percent.

**Pacific Division (AK, CA, HI, OR, WA):** increased 0.5 percent (2.2 percent, annualized) in the fourth quarter of 2006. Over the last 12 months, home values increased 7.4 percent, and during the last five years, home values have increased 94.6 percent.

Jointly developed by Freddie Mac and Fannie Mae and first published by Freddie Mac starting in 1994, the Conventional Mortgage Home Price Index features indexes for the nine Census divisions as well as a national index. The national index is the average of the nine divisional indexes weighted by the distribution of one-unit detached, single-family structures in each Census division.

Unlike other home price indexes based on mean or median values of homes sold during a given period, the Conventional Mortgage Home Price Index is constructed, using regression techniques, from observations of actual sales prices or appraised values of the same homes over time. The street addresses of properties that serve as collateral for mortgages funded by the two secondary mortgage market firms are first processed using software certified by the United States Postal Service to create a uniform address format and are then matched to identify consecutive transactions on the same property. There are currently 32.6 million records in the repeat-transactions database used to construct the Conventional Mortgage Home Price Index – this database includes transactions on one-unit detached and single-family townhome properties serving as collateral on loans originated through the fourth quarter of 2006 and purchased by Freddie Mac and Fannie Mae by January 31, 2007.

Freddie Mac publishes the Conventional Mortgage Home Price Index each quarter. Index values and growth rates for the nation as a whole as well as for the nine Census divisions, the 50 states and the District of Columbia, and 390 metropolitan statistical areas (MSAs) and metropolitan divisions can be found on Freddie Mac's web site, www.freddiemac.com/finance/cmhpi/.

Freddie Mac is a stockholder-owned company established by Congress in 1970 to support homeownership and rental housing. Freddie Mac fulfills its mission by purchasing residential mortgages and mortgage-related securities, which it finances primarily by issuing mortgage-related securities and debt instruments in the capital markets. Over the years, Freddie Mac has made home possible for one in six homebuyers and more than four million renters in America.

| Conventional Mortgage Home Price Index | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Q4 2006 Release | | | | | | | | | | |
| All Entries Are Percent Changes | New England | Middle Atlantic | South Atlantic | East South Central | West South Central | West North Central | East North Central | Mountain | Pacific | The United States |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarterly Change Q3 2006-Q4 2006 | 0.6 | 1.1 | 1.9 | 1.5 | 1.5 | 1.0 | 1.0 | 1.9 | 0.5 | 1.2 |
| Annualized Quarterly Change Q3 2006-Q4 2006 | 2.4 | 4.7 | 7.7 | 6.0 | 6.3 | 4.2 | 3.9 | 8.0 | 2.2 | 4.9 |
| Annual Change Q4 2005-Q4 2006 | 2.3 | 6.5 | 7.3 | 7.4 | 7.7 | 3.5 | 2.9 | 8.5 | 7.4 | 6.1 |
| 5-Year Change Q4 2001-Q4 2006 | 57.2 | 72.4 | 69.5 | 31.4 | 30.3 | 34.4 | 27.7 | 57.0 | 94.6 | 55.1 |
| Annualized 5-Year Change Q42001-Q4 2006 | 9.5 | 11.5 | 11.1 | 5.6 | 5.4 | 6.1 | 5.0 | 9.4 | 14.2 | 9.2 |

Send comments and questions to chief_economist@freddiemac.com

Although Freddie Mac attempts to provide reliable, useful information in this document, Freddie Mac does not guarantee that the information is accurate, current or suitable for any particular purpose. Estimates contained in this document are those of Freddie Mac currently and are subject to change without notice.

Information from this document may be used with proper attribution. Alteration of this document is strictly prohibited. © 2007 by Freddie Mac

> > >

© 2008 Freddie Mac

EXHIBIT 18

# U.S. Census Bureau News
# Joint Release
# U.S. Department of Housing and Urban Development

### U.S. Department of Commerce  •  Washington, D.C. 20233

**FOR IMMEDIATE RELEASE THURSDAY, OCTOBER 26, 2006 AT 10:00 A.M. EDT**

Erica Filipek or Steven Berman
Manufacturing and Construction Division
(301) 763-5160

CB06-160

## NEW RESIDENTIAL SALES IN SEPTEMBER 2006

Sales of new one-family houses in September 2006 were at a seasonally adjusted annual rate of 1,075,000, according to estimates released jointly today by the U.S. Census Bureau and the Department of Housing and Urban Development. This is 5.3 percent (±15.6%)* above the revised August rate of 1,021,000, but is 14.2 percent (±12.2%) below the September 2005 estimate of 1,253,000.

The median sales price of new houses sold in September 2006 was $217,100; the average sales price was $293,200. The seasonally adjusted estimate of new houses for sale at the end of September was 557,000. This represents a supply of 6.4 months at the current sales rate.

*New Residential Sales data for October 2006 will be released on Wednesday, November 29, 2006, at 10:00 A.M. EST.*

*Our Internet site is: http://www.census.gov/newhomesales*

### EXPLANATORY NOTES

These statistics are estimated from sample surveys. They are subject to sampling variability as well as nonsampling error including bias and variance from response, nonreporting, and undercoverage. Estimated average relative standard errors of the preliminary data are shown in the tables. Whenever a statement such as "2.5 percent (±3.2%) above" appears in the text, this indicates the range (-0.7 to +5.7 percent) in which the actual percent change is likely to have occurred. All ranges given for percent changes are 90-percent confidence intervals and account only for sampling variability. If a range does not contain zero, the change is statistically significant. If it does contain zero, the change is not statistically significant; that is, it is uncertain whether there was an increase or decrease. The same policies apply to the confidence intervals for percent changes shown in the tables. Changes in seasonally adjusted statistics often show irregular movement. It takes 6 months to establish a trend for new houses sold. Preliminary new home sales figures are subject to revision due to the survey methodology and definitions used. The survey is primarily based on a sample of houses selected from building permits. Since a "sale" is defined as a deposit taken or sales agreement signed, this can occur prior to a permit being issued. An estimate of these prior sales is included in the sales figure. On average, the preliminary seasonally adjusted estimate of total sales is revised about 3 percent. Changes in sales price data reflect changes in the distribution of houses by region, size, etc., as well as changes in the prices of houses with identical characteristics. Explanations of confidence intervals and sampling variability can be found on our web site listed above.

* 90% confidence interval includes zero. The Census Bureau does not have sufficient statistical evidence to conclude that the actual change is different from zero.

## Table 1. New Houses Sold and For Sale

[Thousands of houses. Detail may not add to total because of rounding]

| Period | Sold during period[1] | | | | | For sale at end of period | | | | | Months' supply[2] | Median sales price ($) | Average sales price ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | United States | North-east | Mid-west | South | West | United States | North-east | Mid-west | South | West | | | |
| | | | | | | Seasonally adjusted | | | | | | | |
| 2005: September | 1,233 | 61 | 213 | 655 | 324 | 487 | | | | | 4.8 | | |
| October | 1,346 | 76 | 185 | 677 | 408 | 490 | | | | | 4.5 | | |
| November | 1,236 | 85 | 173 | 655 | 323 | 500 | | | | | 4.9 | | |
| December | 1,259 | 71 | 205 | 655 | 328 | 509 | | | | | 4.8 | | |
| 2006: January | 1,173 | 62 | 180 | 596 | 335 | 522 | | | | | 5.3 | | |
| February | 1,038 | 65 | 183 | 543 | 247 | 538 | | | | | 6.4 | | |
| March | 1,121 | 61 | 166 | 587 | 307 | 553 | | | | | 6.1 | | |
| April | 1,121 | 58 | 165 | 604 | 294 | 565 | | | | | 6.2 | | |
| May | 1,101 | 69 | 179 | 588 | 265 | 564 | | | | | 6.2 | | |
| June[r] | 1,078 | 62 | 170 | 570 | 276 | 566 | | | | | 6.5 | | |
| July[r] | 964 | 61 | 133 | 523 | 267 | 573 | | | | | 7.2 | | |
| August[r] | 1,021 | 87 | 144 | 564 | 226 | 568 | | | | | 6.8 | | |
| September[p] | 1,075 | 57 | 135 | 603 | 280 | 557 | | | | | 6.4 | | |
| Average RSE (%)[3] | 7 | 20 | 13 | 11 | 11 | 3 | | | | | 7 | | |
| *Percent Change:* | | | | | | | | | | | | | |
| September 2006 from August 2006 | 5.3% | -34.5% | -6.3% | 6.9% | 23.9% | -1.9% | | | | | -5.9% | | |
| 90% Confidence Interval[4] | ± 15.6 | ± 22.0 | ± 19.4 | ± 24.0 | ± 32.5 | ± 1.0 | | | | | ± 16.7 | | |
| September 2006 from September 2005 | -14.2% | -6.6% | -36.6% | -7.9% | -13.6% | 14.4% | | | | | 33.3% | | |
| 90% Confidence Interval[4] | ± 12.2 | ± 37.0 | ± 14.0 | ± 17.4 | ± 30.6 | ± 5.2 | | | | | ± 19.2 | | |
| | | | | | | Not seasonally adjusted | | | | | | | |
| 2004: | 1,203 | 83 | 210 | 562 | 348 | 431 | 30 | 111 | 200 | 91 | (X) | 221,000 | 274,500 |
| 2005: | 1,283 | 81 | 205 | 638 | 358 | 515 | 47 | 109 | 249 | 109 | (X) | 240,900 | 297,000 |
| RSE (%) | 3 | 12 | 6 | 4 | 4 | 3 | 12 | 8 | 5 | 7 | (X) | 3 | 2 |
| 2005: Year to Date | 1,005 | 65 | 165 | 492 | 284 | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| 2006: Year to Date | 839 | 50 | 126 | 445 | 219 | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| RSE (%) | 3 | 9 | 9 | 4 | 4 | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| Year to Date Percent Change[5] | -16.5% | -22.8% | -23.4% | -9.7% | -22.9% | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| 90% Confidence Interval[4] | ± 3.8 | ± 11.4 | ± 7.8 | ± 6.6 | ± 4.3 | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| 2005: September | 99 | 6 | 17 | 51 | 25 | 491 | 45 | 103 | 242 | 101 | 5.0 | 240,400 | 299,600 |
| October | 105 | 6 | 15 | 51 | 32 | 492 | 44 | 107 | 242 | 99 | 4.7 | 243,900 | 293,600 |
| November | 86 | 6 | 13 | 46 | 22 | 508 | 45 | 111 | 248 | 104 | 5.9 | 237,900 | 294,400 |
| December | 87 | 5 | 13 | 49 | 20 | 515 | 47 | 109 | 249 | 109 | 5.9 | 238,600 | 290,200 |
| 2006: January | 89 | 4 | 11 | 47 | 26 | 525 | 49 | 110 | 257 | 109 | 5.9 | 244,900 | 301,800 |
| February | 88 | 6 | 15 | 46 | 22 | 533 | 50 | 108 | 263 | 112 | 6.1 | 250,800 | 307,900 |
| March | 108 | 6 | 16 | 55 | 31 | 550 | 53 | 106 | 277 | 114 | 5.1 | 238,800 | 298,300 |
| April | 100 | 5 | 16 | 52 | 27 | 558 | 53 | 108 | 282 | 115 | 5.6 | 257,000 | 310,300 |
| May | 102 | 6 | 17 | 54 | 25 | 563 | 54 | 107 | 281 | 121 | 5.5 | 238,200 | 293,900 |
| June[r] | 98 | 6 | 16 | 51 | 25 | 570 | 54 | 105 | 288 | 124 | 5.8 | 243,200 | 305,060 |
| July[r] | 83 | 5 | 12 | 44 | 22 | 568 | 53 | 103 | 290 | 121 | 6.9 | 236,500 | 309,600 |
| August[r] | 87 | 7 | 13 | 48 | 20 | 570 | 52 | 103 | 294 | 121 | 6.6 | 239,300 | 314,000 |
| September[p] | 85 | 5 | 10 | 48 | 22 | 557 | 50 | 102 | 286 | 119 | 6.6 | 217,100 | 293,200 |
| Average RSE (%)[3] | 7 | 20 | 13 | 11 | 11 | 3 | 11 | 8 | 4 | 6 | 7 | 5 | 5 |

[p]Preliminary   [r]Revised   RSE Relative standard error   X Not applicable.   Z Less than 0.5 percent.

[1]Annual rates   [2]Ratio of houses for sale to houses sold   [3]Average RSE for the latest 6-month period
[4]See the Explanatory Notes in the accompanying text for an explanation of 90% confidence intervals   [5] Computed using unrounded data.

Note: The sales price includes the land

**Table 2. New Houses Sold, by Sales Price**

[Thousands of houses  Components may not add to total because of rounding  Percents computed from unrounded figures]

| Period | | Total | Under $150,000 | $150,000 to $199,999 | $200,000 to $299,999 | $300,000 to $399,999 | $400,000 to $499,999 | $500,000 to $749,999 | $750,000 and over |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Number of houses[1] | | | | |
| 2004: | | 1,203 | 269 | 254 | 313 | 165 | 90 | 82 | 31 |
| 2005: | | 1,283 | 226 | 246 | 352 | 203 | 111 | 99 | 45 |
| RSE (%) | | 3 | 10 | 5 | 5 | 5 | 6 | 9 | 12 |
| 2005: | September | 99 | 19 | 21 | 25 | 16 | 8 | 7 | 4 |
| | October | 105 | 22 | 15 | 31 | 16 | 10 | 8 | 3 |
| | November | 86 | 15 | 17 | 22 | 15 | 7 | 7 | 3 |
| | December | 87 | 16 | 15 | 28 | 14 | 6 | 6 | 2 |
| 2006: | January | 89 | 15 | 18 | 25 | 15 | 6 | 6 | 4 |
| | February | 88 | 15 | 16 | 26 | 14 | 8 | 6 | 4 |
| | March | 108 | 16 | 24 | 30 | 18 | 8 | 9 | 4 |
| | April | 100 | 16 | 17 | 28 | 18 | 8 | 9 | 4 |
| | May | 102 | 18 | 22 | 27 | 16 | 7 | 7 | 4 |
| | June[r] | 98 | 14 | 21 | 28 | 16 | 7 | 8 | 3 |
| | July[r] | 83 | 12 | 19 | 24 | 11 | 6 | 6 | 4 |
| | August[r] | 87 | 17 | 16 | 22 | 14 | 8 | 7 | 5 |
| | September[p] | 85 | 16 | 22 | 20 | 9 | 7 | 7 | 4 |
| Average RSE (%)[2] | | 7 | 19 | 14 | 12 | 16 | 18 | 18 | 30 |
| | | | | | Percent distribution | | | | |
| 2004: | | 100 | 22 | 21 | 26 | 14 | 7 | 7 | 3 |
| 2005: | | 100 | 18 | 19 | 27 | 16 | 9 | 8 | 4 |
| 2005: | September | 100 | 19 | 21 | 25 | 16 | 8 | 7 | 4 |
| | October | 100 | 21 | 14 | 29 | 15 | 10 | 8 | 3 |
| | November | 100 | 17 | 20 | 26 | 17 | 8 | 8 | 3 |
| | December | 100 | 18 | 17 | 32 | 16 | 7 | 7 | 3 |
| 2006: | January | 100 | 16 | 21 | 28 | 17 | 7 | 7 | 5 |
| | February | 100 | 17 | 18 | 29 | 16 | 9 | 7 | 4 |
| | March | 100 | 14 | 22 | 27 | 17 | 8 | 8 | 4 |
| | April | 100 | 16 | 17 | 28 | 18 | 8 | 9 | 4 |
| | May | 100 | 18 | 22 | 27 | 16 | 7 | 7 | 4 |
| | June[r] | 100 | 15 | 22 | 29 | 16 | 7 | 8 | 3 |
| | July[r] | 100 | 15 | 23 | 29 | 13 | 7 | 7 | 5 |
| | August[r] | 100 | 19 | 18 | 25 | 16 | 9 | 8 | 5 |
| | September[p] | 100 | 18 | 26 | 24 | 11 | 8 | 8 | 4 |

[r]Preliminary    [r]Revised    RSE Relative standard error    X Not applicable    Z Less than 0 5 percent

[1]Houses for which sales price was not reported have been distributed proportionally to those for which sales price was reported.

[2]Average RSE for the latest 6-month period

Note: The sales price includes the land.

**Table 3. New Houses Sold and For Sale by Stage of Construction and Median Number of Months on Sales Market**

[Thousands of houses  Detail may not add to total because of rounding]

| Period | | Sold during period | | | | For sale at end of period | | | | Median months for sale[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Not started | Under construction | Completed | Total | Not started | Under construction | Completed | |
| 2004: | | 1.203 | 482 | 439 | 281 | 431 | 68 | 260 | 103 | 4.1 |
| 2005: | | 1.283 | 503 | 465 | 315 | 515 | 93 | 307 | 115 | 4.0 |
| RSE (%) | | 3 | 3 | 4 | 7 | 3 | 5 | 4 | 6 | 8 |
| 2005: | September | 99 | 36 | 38 | 25 | 491 | 92 | 292 | 107 | 3.8 |
| | October | 105 | 39 | 40 | 25 | 492 | 84 | 298 | 110 | 4.0 |
| | November | 86 | 33 | 29 | 23 | 508 | 85 | 311 | 112 | 4.0 |
| | December | 87 | 32 | 29 | 26 | 515 | 93 | 307 | 115 | 4.0 |
| 2006: | January | 89 | 35 | 32 | 21 | 525 | 90 | 316 | 119 | 4.3 |
| | February | 88 | 33 | 32 | 22 | 533 | 87 | 321 | 125 | 4.2 |
| | March | 108 | 41 | 37 | 31 | 550 | 98 | 323 | 130 | 3.9 |
| | April | 100 | 35 | 37 | 28 | 558 | 101 | 327 | 131 | 3.9 |
| | May | 102 | 32 | 36 | 34 | 563 | 99 | 336 | 128 | 3.7 |
| | June[r] | 98 | 30 | 38 | 30 | 570 | 106 | 329 | 135 | 3.6 |
| | July[r] | 83 | 26 | 29 | 27 | 568 | 95 | 331 | 142 | 3.6 |
| | August[r] | 87 | 30 | 30 | 27 | 570 | 99 | 320 | 151 | 3.5 |
| | September[p] | 85 | 30 | 27 | 28 | 557 | 90 | 310 | 157 | 3.5 |
| Average RSE (%)[2] | | 7 | 8 | 8 | 9 | 3 | 8 | 4 | 6 | 5 |

[p]Preliminary    [r]Revised    RSE Relative standard error    Z Less than 0.5 percent

[1]Median number of months for sale since completion.

[2]Average RSE for the latest 6-month period.

# U.S. Census Bureau News
## Joint Release
# U.S. Department of Housing and Urban Development

### U.S. Department of Commerce  •  Washington, D.C. 20233

**FOR IMMEDIATE RELEASE FRIDAY, JANUARY 26, 2007 AT 10:00 A.M. EST**

Erica Filipek or Steven Berman
Manufacturing and Construction Division
(301) 763-5160

CB07-15

## NEW RESIDENTIAL SALES IN DECEMBER 2006

Sales of new one-family houses in December 2006 were at a seasonally adjusted annual rate of 1,120,000, according to estimates released jointly today by the U.S. Census Bureau and the Department of Housing and Urban Development. This is 4.8 percent (±12.2%)* above the revised November rate of 1,069,000, but is 11.0 percent (±11.7%)* below the December 2005 estimate of 1,259,000.

The median sales price of new houses sold in December 2006 was $235,000; the average sales price was $290,100. The seasonally adjusted estimate of new houses for sale at the end of December was 537,000. This represents a supply of 5.9 months at the current sales rate.

An estimated 1,061,000 new homes were sold in 2006. This is 17.3 percent (±3.4%) below the 2005 figure of 1,283,000.

*New Residential Sales data for January 2007 will be released on Wednesday, February 28, 2007, at 10:00 A.M. EST.*

**Our Internet site is: http://www.census.gov/newhomesales**

### EXPLANATORY NOTES

These statistics are estimated from sample surveys. They are subject to sampling variability as well as nonsampling error including bias and variance from response, nonreporting, and undercoverage. Estimated average relative standard errors of the preliminary data are shown in the tables. Whenever a statement such as "2.5 percent (±3.2%) above" appears in the text, this indicates the range (-0.7 to +5.7 percent) in which the actual percent change is likely to have occurred. All ranges given for percent changes are 90-percent confidence intervals and account only for sampling variability. If a range does not contain zero, the change is statistically significant. If it does contain zero, the change is not statistically significant; that is, it is uncertain whether there was an increase or decrease. The same policies apply to the confidence intervals for percent changes shown in the tables. Changes in seasonally adjusted statistics often show irregular movement. It takes 6 months to establish a trend for new houses sold. Preliminary new home sales figures are subject to revision due to the survey methodology and definitions used. The survey is primarily based on a sample of houses selected from building permits. Since a "sale" is defined as a deposit taken or sales agreement signed, this can occur prior to a permit being issued. An estimate of these prior sales is included in the sales figure. On average, the preliminary seasonally adjusted estimate of total sales is revised about 3 percent. Changes in sales price data reflect changes in the distribution of houses by region, size, etc., as well as changes in the prices of houses with identical characteristics. Explanations of confidence intervals and sampling variability can be found on our web site listed above.

* 90% confidence interval includes zero. The Census Bureau does not have sufficient statistical evidence to conclude that the actual change is different from zero.

**Table 1. New Houses Sold and For Sale**
[Thousands of houses. Detail may not add to total because of rounding]

| Period | Sold during period[1] | | | | | For sale at end of period | | | | | Months' supply[2] | Median sales price ($) | Average sales price ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | United States | North-east | Mid-west | South | West | United States | North-east | Mid-west | South | West | | | |
| | Seasonally adjusted | | | | | | | | | | | | |
| 2005: December | 1,259 | 71 | 205 | 655 | 328 | 509 | | | | | 4.8 | | |
| 2006: January | 1,173 | 62 | 180 | 596 | 335 | 522 | | | | | 5.3 | | |
| February | 1,038 | 65 | 183 | 543 | 247 | 538 | | | | | 6.4 | | |
| March | 1,121 | 61 | 166 | 587 | 307 | 553 | | | | | 6.1 | | |
| April | 1,121 | 58 | 165 | 604 | 294 | 565 | | | | | 6.2 | | |
| May | 1,101 | 69 | 179 | 588 | 265 | 564 | | | | | 6.2 | | |
| June | 1,078 | 62 | 170 | 570 | 276 | 566 | | | | | 6.5 | | |
| July | 979 | 59 | 138 | 516 | 266 | 573 | | | | | 7.2 | | |
| August | 1,021 | 85 | 154 | 568 | 214 | 568 | | | | | 6.8 | | |
| September[r] | 1,022 | 62 | 140 | 565 | 255 | 560 | | | | | 6.7 | | |
| October[r] | 995 | 40 | 142 | 567 | 246 | 553 | | | | | 7.0 | | |
| November[r] | 1,069 | 66 | 158 | 595 | 250 | 542 | | | | | 6.1 | | |
| December[p] | 1,120 | 84 | 200 | 597 | 239 | 537 | | | | | 5.9 | | |
| Average RSE (%)[3] | 8 | 23 | 14 | 12 | 13 | 4 | | | | | 7 | | |
| *Percent Change:* | | | | | | | | | | | | | |
| *December 2006 from November 2006* | *4.8%* | *27.3%* | *26.6%* | *0.3%* | *-4.4%* | *-0.9%* | | | | | *-3.3%* | | |
| *90% Confidence Interval[4]* | *±12.2* | *±70.0* | *±26.8* | *±15.1* | *±24.9* | *±11* | | | | | *±12.2* | | |
| *December 2006 from December 2005* | *-11.0%* | *18.3%* | *-2.4%* | *-8.9%* | *-27.1%* | *5.5%* | | | | | *22.9%* | | |
| *90% Confidence Interval[4]* | *±11.7* | *±72.3* | *±18.6* | *±16.2* | *±19.8* | *±4.3* | | | | | *±18.1* | | |
| | Not seasonally adjusted | | | | | | | | | | | | |
| 2005: | 1,283 | 81 | 205 | 638 | 358 | 515 | 47 | 109 | 249 | 109 | (X) | 240,900 | 297,000 |
| 2006:[p] | 1,061 | 64 | 163 | 567 | 267 | 539 | 52 | 96 | 274 | 117 | (X) | 245,300 | 304,700 |
| RSE (%) | 3 | 8 | 9 | 4 | 4 | 3 | 12 | 8 | 5 | 7 | (X) | 3 | 2 |
| *Year to Year Percent Change[5]* | *-17.3%* | *-21.0%* | *-20.5%* | *-11.1%* | *-25.4%* | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| *90% Confidence Interval[4]* | *±3.4* | *±11.8* | *±7.2* | *±5.8* | *±3.8* | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| 2005: December | 87 | 5 | 13 | 49 | 20 | 515 | 47 | 109 | 249 | 109 | 5.9 | 238,600 | 290,200 |
| 2006: January | 89 | 4 | 11 | 47 | 26 | 525 | 49 | 110 | 257 | 109 | 5.9 | 244,900 | 301,000 |
| February | 88 | 6 | 15 | 46 | 22 | 533 | 50 | 108 | 263 | 112 | 6.1 | 250,800 | 307,900 |
| March | 108 | 6 | 16 | 55 | 31 | 550 | 53 | 106 | 277 | 114 | 5.1 | 238,800 | 298,800 |
| April | 100 | 5 | 16 | 52 | 27 | 558 | 53 | 108 | 282 | 115 | 5.6 | 257,000 | 310,300 |
| May | 102 | 6 | 17 | 54 | 25 | 563 | 54 | 107 | 281 | 121 | 5.5 | 238,200 | 293,900 |
| June | 98 | 6 | 16 | 51 | 25 | 570 | 54 | 105 | 288 | 124 | 5.8 | 243,200 | 305,000 |
| July | 83 | 5 | 12 | 43 | 22 | 568 | 54 | 104 | 289 | 121 | 6.9 | 238,100 | 311,300 |
| August | 88 | 7 | 13 | 49 | 19 | 570 | 53 | 103 | 291 | 123 | 6.5 | 243,900 | 317,300 |
| September[r] | 80 | 5 | 11 | 44 | 20 | 561 | 51 | 103 | 286 | 121 | 7.0 | 226,700 | 296,200 |
| October[r] | 76 | 3 | 11 | 42 | 19 | 558 | 54 | 103 | 282 | 119 | 7.4 | 244,700 | 305,200 |
| November[r] | 75 | 5 | 11 | 42 | 17 | 549 | 53 | 101 | 278 | 116 | 7.4 | 232,200 | 290,800 |
| December[p] | 76 | 6 | 13 | 42 | 15 | 539 | 52 | 96 | 274 | 117 | 7.1 | 235,000 | 290,100 |
| Average RSE (%)[3] | 8 | 23 | 14 | 12 | 13 | 4 | 12 | 8 | 4 | 6 | 7 | 5 | 4 |

[p] Preliminary    [r] Revised    RSE Relative standard error    X Not applicable    Z Less than 0.5 percent

[1] Annual rates.    [2] Ratio of houses for sale to houses sold.    [3] Average RSE for the latest 6-month period.
[4] See the Explanatory Notes in the accompanying text for an explanation of 90% confidence intervals.    [5] Computed using unrounded data.

Note: The sales price includes the land.

**Table 2. New Houses Sold, by Sales Price**

[Thousands of houses  Components may not add to total because of rounding  Percents computed from unrounded figures]

| Period | | Total | Under $150,000 | $150,000 to $199,999 | $200,000 to $299,999 | $300,000 to $399,999 | $400,000 to $499,999 | $500,000 to $749,999 | $750,000 and over |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Number of houses[1] | | | | |
| 2005: | | 1,283 | 226 | 246 | 352 | 203 | 111 | 99 | 45 |
| 2006:[P] | | 1,061 | 169 | 213 | 304 | 169 | 83 | 80 | 44 |
| RSE (%) | | 3 | 11 | 6 | 5 | 6 | 8 | 8 | 14 |
| 2005: | December | 87 | 16 | 15 | 28 | 14 | 6 | 6 | 2 |
| 2006: | January | 89 | 15 | 18 | 25 | 15 | 6 | 6 | 4 |
| | February | 88 | 15 | 16 | 26 | 14 | 8 | 6 | 4 |
| | March | 108 | 16 | 24 | 30 | 18 | 8 | 9 | 4 |
| | April | 100 | 16 | 17 | 28 | 18 | 8 | 9 | 4 |
| | May | 102 | 18 | 22 | 27 | 16 | 7 | 7 | 4 |
| | June | 98 | 14 | 21 | 28 | 16 | 7 | 8 | 3 |
| | July | 83 | 12 | 18 | 25 | 11 | 6 | 6 | 4 |
| | August | 88 | 15 | 18 | 22 | 14 | 8 | 7 | 4 |
| | September[r] | 80 | 13 | 20 | 21 | 10 | 6 | 6 | 3 |
| | October[r] | 76 | 13 | 14 | 22 | 11 | 7 | 6 | 3 |
| | November[r] | 75 | 13 | 16 | 21 | 12 | 6 | 5 | 3 |
| | December[P] | 76 | 16 | 13 | 22 | 11 | 4 | 6 | 3 |
| Average RSE (%)[2] | | 8 | 21 | 14 | 12 | 17 | 20 | 20 | 29 |
| | | | | | Percent distribution | | | | |
| 2005: | | 100 | 18 | 19 | 27 | 16 | 9 | 8 | 4 |
| 2006:[P] | | 100 | 16 | 20 | 29 | 16 | 8 | 8 | 4 |
| 2005: | December | 100 | 18 | 17 | 32 | 16 | 7 | 7 | 3 |
| 2006: | January | 100 | 16 | 21 | 28 | 17 | 7 | 7 | 5 |
| | February | 100 | 17 | 18 | 29 | 16 | 9 | 7 | 4 |
| | March | 100 | 14 | 22 | 27 | 17 | 8 | 8 | 4 |
| | April | 100 | 16 | 17 | 28 | 18 | 8 | 9 | 4 |
| | May | 100 | 18 | 22 | 27 | 16 | 7 | 7 | 4 |
| | June | 100 | 15 | 22 | 29 | 16 | 7 | 8 | 3 |
| | July | 100 | 15 | 22 | 30 | 14 | 7 | 7 | 5 |
| | August | 100 | 17 | 20 | 25 | 16 | 9 | 8 | 5 |
| | September[r] | 100 | 17 | 25 | 26 | 13 | 8 | 7 | 4 |
| | October[r] | 100 | 17 | 19 | 29 | 14 | 9 | 8 | 5 |
| | November[r] | 100 | 17 | 21 | 28 | 16 | 8 | 6 | 3 |
| | December[P] | 100 | 21 | 18 | 28 | 15 | 6 | 8 | 4 |

[P]Preliminary    [r]Revised    RSE Relative standard error    X Not applicable    Z Less than 0 5 percent

[1]Houses for which sales price was not reported have been distributed proportionally to those for which sales price was reported

[2]Average RSE for the latest 6-month period

Note: The sales price includes the land.

**Table 3. New Houses Sold and For Sale by Stage of Construction and Median Number of Months on Sales Market**

[Thousands of houses  Detail may not add to total because of rounding]

| Period | | Sold during period | | | | For sale at end of period | | | | Median months for sale[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Not started | Under construction | Completed | Total | Not started | Under construction | Completed | |
| 2005: | | 1.283 | 503 | 465 | 315 | 515 | 93 | 307 | 115 | 4 0 |
| 2006.P | | 1.061 | 363 | 365 | 333 | 539 | 85 | 282 | 172 | 4 5 |
| RSE (%) | | 3 | 4 | 4 | 6 | 3 | 5 | 4 | 6 | 8 |
| 2005: | December | 87 | 32 | 29 | 26 | 515 | 93 | 307 | 115 | 4 0 |
| 2006: | January | 89 | 35 | 32 | 21 | 525 | 90 | 316 | 119 | 4 3 |
| | February | 88 | 33 | 32 | 22 | 533 | 87 | 321 | 125 | 4 2 |
| | March | 108 | 41 | 37 | 31 | 550 | 98 | 323 | 130 | 3 9 |
| | April | 100 | 35 | 37 | 28 | 558 | 101 | 327 | 131 | 3 9 |
| | May | 102 | 32 | 36 | 34 | 563 | 99 | 336 | 128 | 3 7 |
| | June | 98 | 30 | 38 | 30 | 570 | 106 | 329 | 135 | 3 6 |
| | July | 83 | 26 | 30 | 27 | 568 | 95 | 331 | 142 | 3 6 |
| | August | 88 | 29 | 31 | 28 | 570 | 96 | 324 | 150 | 3 5 |
| | September[r] | 80 | 25 | 25 | 29 | 561 | 84 | 318 | 159 | 3 4 |
| | October[r] | 76 | 23 | 25 | 27 | 558 | 85 | 305 | 168 | 3 7 |
| | November[r] | 75 | 26 | 22 | 27 | 549 | 82 | 298 | 170 | 4 2 |
| | December[P] | 76 | 28 | 20 | 28 | 539 | 85 | 282 | 172 | 4 5 |
| Average RSE (%)[2] | | 8 | 8 | 9 | 10 | 4 | 8 | 4 | 6 | 5 |

[P]Preliminary    [r]Revised.    RSE Relative standard error    Z Less than 0 5 percent.

[1]Median number of months for sale since completion.

[2]Average RSE for the latest 6-month period.

# U.S. Census Bureau News
# Joint Release
# U.S. Department of Housing and Urban Development

### U.S. Department of Commerce • Washington, D.C. 20233

**FOR IMMEDIATE RELEASE WEDNESDAY, APRIL 25, 2007 AT 10:00 A.M. EDT**

Erica Filipek or Steven Berman
Manufacturing and Construction Division
(301) 763-5160
CB07-59

## NEW RESIDENTIAL SALES IN MARCH 2007

Sales of new one-family houses in March 2007 were at a seasonally adjusted annual rate of 858,000, according to estimates released jointly today by the U.S. Census Bureau and the Department of Housing and Urban Development. This is 2.6 percent (±12.9%)* above the revised February rate of 836,000, but is 23.5 percent (±7.9%) below the March 2006 estimate of 1,121,000.

The median sales price of new houses sold in March 2007 was $254,000; the average sales price was $330,900. The seasonally adjusted estimate of new houses for sale at the end of March was 545,000. This represents a supply of 7.8 months at the current sales rate.

*New Residential Sales data for April 2007 will be released on Thursday, May 24, 2007, at 10:00 A.M. EDT.*

*Our Internet site is: http://www.census.gov/newhomesales*

### EXPLANATORY NOTES

These statistics are estimated from sample surveys. They are subject to sampling variability as well as nonsampling error including bias and variance from response, nonreporting, and undercoverage. Estimated average relative standard errors of the preliminary data are shown in the tables. Whenever a statement such as "2.5 percent (±3.2%) above" appears in the text, this indicates the range (-0.7 to +5.7 percent) in which the actual percent change is likely to have occurred. All ranges given for percent changes are 90-percent confidence intervals and account only for sampling variability. If a range does not contain zero, the change is statistically significant. If it does contain zero, the change is not statistically significant; that is, it is uncertain whether there was an increase or decrease. The same policies apply to the confidence intervals for percent changes shown in the tables. Changes in seasonally adjusted statistics often show irregular movement. It takes 6 months to establish a trend for new houses sold. Preliminary new home sales figures are subject to revision due to the survey methodology and definitions used. The survey is primarily based on a sample of houses selected from building permits. Since a "sale" is defined as a deposit taken or sales agreement signed, this can occur prior to a permit being issued. An estimate of these prior sales is included in the sales figure. On average, the preliminary seasonally adjusted estimate of total sales is revised about 3 percent. Changes in sales price data reflect changes in the distribution of houses by region, size, etc., as well as changes in the prices of houses with identical characteristics. Explanations of confidence intervals and sampling variability can be found on our web site listed above.

* 90% confidence interval includes zero. The Census Bureau does not have sufficient statistical evidence to conclude that the actual change is different from zero.

## Table 1. New Houses Sold and For Sale

[Thousands of houses  Detail may not add to total because of rounding]

| Period | Sold during period[1] | | | | | For sale at end of period | | | | | Months supply[2] | Median sales price ($) | Average sales price ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | United States | North-east | Mid-west | South | West | United States | North-east | Mid-west | South | West | | | |
| | | | | | **Seasonally adjusted** | | | | | | | | |
| 2006: March | 1,121 | 61 | 166 | 587 | 307 | 553 | | | | | 6.1 | | |
| April | 1,121 | 58 | 165 | 604 | 294 | 565 | | | | | 6.2 | | |
| May | 1,101 | 69 | 179 | 588 | 265 | 564 | | | | | 6.2 | | |
| June | 1,078 | 62 | 170 | 570 | 276 | 566 | | | | | 6.5 | | |
| July | 979 | 59 | 138 | 516 | 266 | 573 | | | | | 7.2 | | |
| August | 1,021 | 85 | 154 | 568 | 214 | 568 | | | | | 6.8 | | |
| September | 1,022 | 62 | 140 | 565 | 255 | 560 | | | | | 6.7 | | |
| October | 967 | 39 | 139 | 540 | 249 | 553 | | | | | 7.2 | | |
| November | 988 | 63 | 151 | 536 | 238 | 542 | | | | | 6.5 | | |
| December[r] | 1,020 | 73 | 183 | 517 | 247 | 536 | | | | | 6.2 | | |
| 2007: January[r] | 873 | 61 | 158 | 475 | 179 | 536 | | | | | 7.3 | | |
| February[r] | 836 | 48 | 122 | 448 | 218 | 544 | | | | | 8.1 | | |
| March[p] | 858 | 72 | 134 | 436 | 216 | 545 | | | | | 7.8 | | |
| Average RSE (%)[3] | 8 | 27 | 15 | 11 | 13 | 4 | | | | | 7 | | |
| *Percent Change:* | | | | | | | | | | | | | |
| March 2007 from February 2007 | 2.6% | 50.0% | 9.8% | -2.7% | -0.9% | 0.2% | | | | | -3.7% | | |
| 90% Confidence Interval[4] | ±12.9 | ±76.2 | ±38.4 | ±16.9 | ±20.9 | ±1.0 | | | | | ±9.3 | | |
| March 2007 from March 2006 | -23.5% | 18.0% | -19.3% | -25.7% | -29.6% | -1.4% | | | | | 27.9% | | |
| 90% Confidence Interval[4] | ±7.9 | ±50.0 | ±15.5 | ±12.8 | ±14.1 | ±3.7 | | | | | ±13.3 | | |
| | | | | | **Not seasonally adjusted** | | | | | | | | |
| 2005: | 1,283 | 81 | 205 | 638 | 358 | 515 | 47 | 109 | 249 | 109 | (X) | 240,900 | 297,000 |
| 2006: | 1,051 | 83 | 161 | 559 | 267 | 537 | 54 | 97 | 267 | 119 | (X) | 246,500 | 305,900 |
| RSE (%) | 3 | 8 | 9 | 4 | 4 | 3 | 12 | 8 | 5 | 7 | (X) | 3 | 2 |
| 2006 Year to Date | 285 | 16 | 42 | 148 | 79 | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| 2007 Year to Date | 219 | 14 | 33 | 117 | 55 | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| RSE (%) | 4 | 17 | 10 | 6 | 7 | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| Year to Date Percent Change[5] | -23.0% | -8.3% | -22.4% | -21.0% | -30.1% | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| 90% Confidence Interval[4] | ±4.9 | ±27.7 | ±12.0 | ±6.8 | ±9.3 | (X) | (X) | (X) | (X) | (X) | (X) | (X) | (X) |
| 2006: March | 108 | 6 | 16 | 55 | 31 | 550 | 53 | 106 | 277 | 114 | 5.1 | 238,800 | 298,800 |
| April | 100 | 5 | 16 | 52 | 27 | 558 | 53 | 108 | 282 | 115 | 5.6 | 257,000 | 310,300 |
| May | 102 | 6 | 17 | 54 | 25 | 563 | 54 | 107 | 281 | 121 | 5.5 | 238,200 | 293,900 |
| June | 98 | 6 | 16 | 51 | 25 | 570 | 54 | 105 | 288 | 124 | 5.8 | 243,200 | 305,000 |
| July | 83 | 5 | 12 | 43 | 22 | 568 | 54 | 104 | 289 | 121 | 6.9 | 238,100 | 311,300 |
| August | 88 | 7 | 13 | 49 | 19 | 570 | 53 | 103 | 291 | 123 | 6.5 | 243,900 | 317,300 |
| September | 80 | 5 | 11 | 44 | 20 | 561 | 51 | 103 | 286 | 121 | 7.0 | 226,700 | 296,200 |
| October | 74 | 3 | 11 | 40 | 20 | 558 | 54 | 104 | 280 | 120 | 7.5 | 250,400 | 306,800 |
| November | 71 | 5 | 11 | 39 | 16 | 548 | 54 | 102 | 273 | 119 | 7.8 | 240,100 | 291,800 |
| December[r] | 71 | 5 | 12 | 39 | 15 | 537 | 54 | 97 | 267 | 119 | 7.6 | 244,700 | 301,900 |
| 2007: January[r] | 65 | 4 | 10 | 38 | 13 | 540 | 55 | 95 | 267 | 123 | 8.3 | 249,400 | 311,500 |
| February[r] | 70 | 4 | 10 | 37 | 19 | 540 | 54 | 92 | 271 | 123 | 7.7 | 251,800 | 326,000 |
| March[p] | 84 | 6 | 13 | 42 | 22 | 539 | 53 | 89 | 272 | 125 | 6.4 | 254,000 | 330,900 |
| Average RSE (%)[3] | 8 | 27 | 15 | 11 | 13 | 4 | 12 | 8 | 4 | 6 | 7 | 5 | 5 |

[p] Preliminary   [r] Revised   RSE Relative standard error   X Not applicable   Z Less than 0.5 percent

[1] Annual rates   [2] Ratio of houses for sale to houses sold   [3] Average RSE for the latest 6-month period

[4] See the Explanatory Notes in the accompanying text for an explanation of 90% confidence intervals.   [5] Computed using unrounded data.

Note: The sales price includes the land.

### Table 2. New Houses Sold, by Sales Price

[Thousands of houses  Components may not add to total because of rounding  Percents computed from unrounded figures]

| Period | | Total | Under $150,000 | $150,000 to $199,999 | $200,000 to $299,999 | $300,000 to $399,999 | $400,000 to $499,999 | $500,000 to $749,999 | $750,000 and over |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Number of houses[1] | | | | |
| 2005: | | 1,283 | 226 | 246 | 352 | 203 | 111 | 99 | 45 |
| 2006:[r] | | 1,051 | 162 | 208 | 300 | 174 | 84 | 80 | 43 |
| RSE (%) | | 3 | 11 | 6 | 5 | 6 | 8 | 8 | 14 |
| 2006: | March | 108 | 16 | 24 | 30 | 18 | 8 | 9 | 4 |
| | April | 100 | 16 | 17 | 28 | 18 | 8 | 9 | 4 |
| | May | 102 | 18 | 22 | 27 | 16 | 7 | 7 | 4 |
| | June | 98 | 14 | 21 | 28 | 16 | 7 | 8 | 3 |
| | July | 83 | 12 | 18 | 25 | 11 | 6 | 6 | 4 |
| | August | 88 | 15 | 18 | 22 | 14 | 8 | 7 | 4 |
| | September | 80 | 13 | 20 | 21 | 10 | 6 | 6 | 3 |
| | October | 74 | 12 | 13 | 21 | 12 | 7 | 6 | 3 |
| | November | 71 | 11 | 15 | 19 | 13 | 6 | 5 | 2 |
| | December[r] | 71 | 12 | 13 | 20 | 11 | 5 | 6 | 3 |
| 2007: | January[r] | 65 | 10 | 15 | 17 | 11 | 6 | 4 | 2 |
| | February[r] | 70 | 10 | 13 | 21 | 11 | 4 | 6 | 3 |
| | March[p] | 84 | 11 | 17 | 25 | 13 | 6 | 7 | 5 |
| Average RSE (%)[2] | | 8 | 19 | 14 | 12 | 16 | 21 | 20 | 29 |
| | | | | | Percent distribution | | | | |
| 2005: | | 100 | 18 | 19 | 27 | 16 | 9 | 8 | 4 |
| 2006:[r] | | 100 | 15 | 20 | 29 | 17 | 8 | 8 | 4 |
| 2006: | March | 100 | 14 | 22 | 27 | 17 | 8 | 8 | 4 |
| | April | 100 | 16 | 17 | 28 | 18 | 8 | 9 | 4 |
| | May | 100 | 18 | 22 | 27 | 16 | 7 | 7 | 4 |
| | June | 100 | 15 | 22 | 29 | 16 | 7 | 8 | 3 |
| | July | 100 | 15 | 22 | 30 | 14 | 7 | 7 | 5 |
| | August | 100 | 17 | 20 | 25 | 16 | 9 | 8 | 5 |
| | September | 100 | 17 | 25 | 26 | 13 | 8 | 7 | 4 |
| | October | 100 | 16 | 18 | 29 | 16 | 9 | 8 | 4 |
| | November | 100 | 16 | 21 | 27 | 18 | 9 | 7 | 3 |
| | December[r] | 100 | 17 | 19 | 28 | 16 | 7 | 9 | 4 |
| 2007: | January[r] | 100 | 15 | 23 | 27 | 17 | 9 | 7 | 4 |
| | February[r] | 100 | 14 | 19 | 30 | 16 | 6 | 9 | 5 |
| | March[p] | 100 | 13 | 21 | 30 | 15 | 8 | 8 | 6 |

[p]Preliminary.  [r]Revised.  RSE Relative standard error  X Not applicable  Z Less than 0.5 percent.

[1]Houses for which sales price was not reported have been distributed proportionally to those for which sales price was reported

[2]Average RSE for the latest 6-month period

Note: The sales price includes the land

Table 3. New Houses Sold and For Sale by Stage of Construction and Median Number of Months on Sales Market

[Thousands of houses  Detail may not add to total because of rounding]

| Period | | Sold during period | | | | For sale at end of period | | | | Median months for sale[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Not started | Under construction | Completed | Total | Not started | Under construction | Completed | |
| 2005: | | 1,283 | 503 | 465 | 315 | 515 | 93 | 307 | 115 | 4 0 |
| 2006:[r] | | 1,051 | 346 | 368 | 337 | 537 | 78 | 285 | 174 | 4 3 |
| RSE (%) | | 3 | 4 | 4 | 6 | 3 | 5 | 4 | 6 | 8 |
| 2006: | March | 108 | 41 | 37 | 31 | 550 | 98 | 323 | 130 | 3 9 |
| | April | 100 | 35 | 37 | 28 | 558 | 101 | 327 | 131 | 3 9 |
| | May | 102 | 32 | 36 | 34 | 563 | 99 | 336 | 128 | 3 7 |
| | June | 98 | 30 | 38 | 30 | 570 | 106 | 329 | 135 | 3 6 |
| | July | 83 | 26 | 30 | 27 | 568 | 95 | 331 | 142 | 3 6 |
| | August | 88 | 29 | 31 | 28 | 570 | 96 | 324 | 150 | 3 5 |
| | September | 80 | 25 | 25 | 29 | 561 | 84 | 318 | 159 | 3 4 |
| | October | 74 | 22 | 25 | 28 | 558 | 84 | 306 | 168 | 3 7 |
| | November | 71 | 19 | 24 | 28 | 548 | 79 | 300 | 170 | 4 1 |
| | December[r] | 71 | 19 | 21 | 30 | 537 | 78 | 285 | 174 | 4 3 |
| 2007: | January[r] | 65 | 23 | 19 | 23 | 540 | 83 | 280 | 176 | 4 8 |
| | February[r] | 70 | 25 | 23 | 23 | 540 | 85 | 277 | 179 | 5 2 |
| | March[P] | 84 | 30 | 26 | 28 | 539 | 89 | 272 | 178 | 5 6 |
| Average RSE (%)[2] | | 8 | 8 | 10 | 10 | 4 | 8 | 5 | 5 | 4 |

[P]Preliminary   [r]Revised.   RSE Relative standard error   Z Less than 0 5 percent.

[1]Median number of months for sale since completion

[2]Average RSE for the latest 6-month period

EXHIBIT 19



**Release:**    **September 27, 2006**
            **MIRS 06-18**

**Contact:**        **David Roderer**
              **(202) 408-2540**
              RodererD@FHFB.gov

**1625 Eye St., N.W., Washington, D.C. 20006**

# FEDERAL HOUSING FINANCE BOARD REPORTS
# MORTGAGE INTEREST RATES

The Federal Housing Finance Board today reported that the average interest rate on conventional 30-year, fixed-rate, mortgage loans decreased 5 basis points to 6.78 percent in August. The average interest rate on 15-year, fixed-rate loans decreased 18 basis points to 6.32 percent in August. These rates pertain to mortgages closed during the August 25-31 period. Typically, the interest rate is determined 30 to 45 days before the loan is closed. Thus, the reported rates depict market conditions prevailing in mid to late July.

The contract rate on the composite of all mortgage loans (fixed- and adjustable-rate) was 6.75 percent in August down 1 basis point from 6.76 percent during July. The effective interest rate, which reflects the amortization of initial fees and charges, was unchanged at 6.82 percent. The average contract rate on fixed-rate mortgages decreased 5 basis points to 6.78 percent during August, while the average contract rate on adjustable-rate mortgages (ARMs) increased 13 basis points to 6.66 percent.

Initial fees and charges were 0.44 percent of the loan balance in August, up 0.05 percent from July. Fifty percent of the purchase-money mortgage loans originated in August were "no-point" mortgages, up from 48 percent in July. The average term was 29.1 years in August, up from 28.9 years in July. The average loan-to-price ratio in July was 76.6 percent, down 0.3 percent from 76.9 percent in July. The average loan amount increased by $1,800 to $221,600 in August, while the average house purchase price increased $3,700 to $306,100.

The National Average Contract Mortgage Rate for the Purchase of Previously Occupied Homes by Combined Lenders, a popular ARM index, was 6.75 percent based on loans closed in August. This is a decrease of 0.02 percent from the previous month.

Recorded information on this index is available by calling (202) 408-2940. The September index value will be announced on October 26, 2006.

- ### -

Technical note: The data is based on a monthly survey of major lenders that are asked to report the terms and conditions on all conventional, single-family, fully amortized, purchase-money loans closed the last five working days of the month. The data thus excludes FHA-insured and VA-guaranteed mortgages, refinancing loans, and balloon loans. This month's data is based on 19,465 reported loans from 79 lenders, representing savings associations, mortgage companies, commercial banks, and mutual savings banks. The effective interest rate includes the amortization of initial fees and charges over a 10-year period, which is the historical assumption of the average life of a mortgage loan. The data is weighted to reflect the shares of mortgage lending by lender size and lender type as reported in the latest release of the Federal Reserve Board's Home Mortgage Disclosure Act data.

*The Federal Housing Finance Board is an independent agency in the executive branch that oversees the safety, soundness, and mission of the 12 regional Federal Home Loan Banks. The Banks are government-sponsored enterprises created in 1932 to provide low-cost funding for housing finance. They have more than 8,100 financial institutions as members, including commercial banks, savings and loans, insurance companies and federally insured credit unions. More information can be found at http://www.FHFB.gov*

- ### -



**Release:**     **October 26, 2006**
                **MIRS 06-20**

**Contact:**     **David Roderer**
                **(202) 408-2540**
                RodererD@FHFB.gov

**1625 Eye St., N.W., Washington, D.C. 20006**

# FEDERAL HOUSING FINANCE BOARD REPORTS MORTGAGE INTEREST RATES

The Federal Housing Finance Board today reported that the average interest rate on conventional 30-year, fixed-rate, mortgage loans decreased 15 basis points to 6.63 percent in September. The average interest rate on 15-year, fixed-rate loans decreased 14 basis points to 6.18 percent in September. These rates pertain to mortgages closed during the September 25- 29 period. Typically, the interest rate is determined 30 to 45 days before the loan is closed. Thus, the reported rates depict market conditions prevailing in mid to late August.

The contract rate on the composite of all mortgage loans (fixed- and adjustable-rate) was 6.59 percent in September down 16 basis points from 6.75 percent during August. The effective interest rate, which reflects the amortization of initial fees and charges, was 6.66 percent in September down 16 basis points from 6.82 percent. The average contract rate on fixed-rate mortgages decreased 14 basis points to 6.64 percent during September, while the average contract rate on adjustable-rate mortgages (ARMs) decreased 36 basis points to 6.30 percent.

Initial fees and charges were 0.47 percent of the loan balance in September, up 0.03 percent from August. Forty-nine percent of the purchase-money mortgage loans originated in September were "no-point" mortgages, down from 50 percent in August. The average term was 29.1 years in September, unchanged from August. The average loan-to-price ratio in September was 77.3 percent, up 0.7 percent from 76.6 percent in August. The average loan amount decreased by $3,400 to $218,200 in September, while the average house purchase price decreased $8,900 to $297,200.

The National Average Contract Mortgage Rate for the Purchase of Previously Occupied Homes by Combined Lenders, a popular ARM index, was 6.59 percent based on loans closed in September. This is a decrease of 0.16 percent from the previous month.

Recorded information on this index is available by calling (202) 408-2940. The October index value will be announced on November 28, 2006.

- ### -

Technical note: The data is based on a monthly survey of major lenders that are asked to report the terms and conditions on all conventional, single-family, fully amortized, purchase-money loans closed the last five working days of the month. The data thus excludes FHA-insured and VA-guaranteed mortgages, refinancing loans, and balloon loans. This month's data is based on 17,031 reported loans from 79 lenders, representing savings associations, mortgage companies, commercial banks, and mutual savings banks. The effective interest rate includes the amortization of initial fees and charges over a 10-year period, which is the historical assumption of the average life of a mortgage loan. The data is weighted to reflect the shares of mortgage lending by lender size and lender type as reported in the latest release of the Federal Reserve Board's Home Mortgage Disclosure Act data.

*The Federal Housing Finance Board is an independent agency in the executive branch that oversees the safety, soundness, and mission of the 12 regional Federal Home Loan Banks. The Banks are government-sponsored enterprises created in 1932 to provide low-cost funding for housing finance. They have more than 8,100 financial institutions as members, including commercial banks, savings and loans, insurance companies and federally insured credit unions. More information can be found at http://www.FHFB.gov*

- ### -



**Release:**      **November 28, 2006**
                  **MIRS 06-23**

**Contact:**      **David Roderer**
                  **(202) 408-2540**
                  RodererD@FHFB.gov

**1625 Eye St., N.W., Washington, D.C. 20006**

# FEDERAL HOUSING FINANCE BOARD REPORTS
# MORTGAGE INTEREST RATES

The Federal Housing Finance Board today reported that the average interest rate on conventional 30-year, fixed-rate, mortgage loans decreased 3 basis points to 6.60 percent in October. The average interest rate on 15-year, fixed-rate loans decreased 10 basis points to 6.08 percent in October. These rates pertain to mortgages closed during the October 25- 31 period. Typically, the interest rate is determined 30 to 45 days before the loan is closed. Thus, the reported rates depict market conditions prevailing in mid to late September.

The contract rate on the composite of all mortgage loans (fixed- and adjustable-rate) was 6.55 percent in October down 4 basis points from 6.59 percent during September. The effective interest rate, which reflects the amortization of initial fees and charges, was 6.62 percent in October down 4 basis points from 6.66 percent. The average contract rate on fixed-rate mortgages decreased 5 basis points to 6.59 percent during October, while the average contract rate on adjustable-rate mortgages (ARMs) remained unchanged at 6.30 percent.

Initial fees and charges were 0.47 percent of the loan balance in October, unchanged from September. Fifty percent of the purchase-money mortgage loans originated in October were "no-point" mortgages, up from 49 percent in September. The average term was 29.2 years in October, up 0.1 years from September. The average loan-to-price ratio in October was 76.9 percent, down 0.4 percent from 77.3 percent in September. The average loan amount increased by $5,000 to $223,200 in October, while the average house purchase price increased $9,100 to $306,300.

The National Average Contract Mortgage Rate for the Purchase of Previously Occupied Homes by Combined Lenders, a popular ARM index, was 6.54 percent based on loans closed in October. This is a decrease of 0.05 percent from the previous month.

Recorded information on this index is available by calling (202) 408-2940. The November index value will be announced on December 28, 2006.

- ### -

Technical note: The data is based on a monthly survey of major lenders that are asked to report the terms and conditions on all conventional, single-family, fully amortized, purchase-money loans closed the last five working days of the month. The data thus excludes FHA-insured and VA-guaranteed mortgages, refinancing loans, and balloon loans. This month's data is based on 14,729 reported loans from 82 lenders, representing savings associations, mortgage companies, commercial banks, and mutual savings banks. The effective interest rate includes the amortization of initial fees and charges over a 10-year period, which is the historical assumption of the average life of a mortgage loan. The data is weighted to reflect the shares of mortgage lending by lender size and lender type as reported in the latest release of the Federal Reserve Board's Home Mortgage Disclosure Act data.

*The Federal Housing Finance Board is an independent agency in the executive branch that oversees the safety, soundness, and mission of the 12 regional Federal Home Loan Banks. The Banks are government-sponsored enterprises created in 1932 to provide low-cost funding for housing finance. They have more than 8,100 financial institutions as members, including commercial banks, savings and loans, insurance companies and federally insured credit unions. More information can be found at http://www.FHFB.gov*

- ### -

Release:     **December 28, 2006**
**MIRS 06-25**

Contact:     **David Roderer**
**(202) 408-2540**
RodererD@FHFB.gov

**1625 Eye St., N.W., Washington, D.C. 20006**

**NEWS**

# FEDERAL HOUSING FINANCE BOARD REPORTS
# MORTGAGE INTEREST RATES

The Federal Housing Finance Board today reported that the average interest rate on conventional 30-year, fixed-rate, mortgage loans decreased 12 basis points to 6.48 percent in November. The average interest rate on 15-year, fixed-rate loans decreased 5 basis points to 6.03 percent in November. These rates pertain to mortgages closed during the November 24- 30 period. Typically, the interest rate is determined 30 to 45 days before the loan is closed. Thus, the reported rates depict market conditions prevailing in mid to late October.

The contract rate on the composite of all mortgage loans (fixed- and adjustable-rate) was 6.45 percent in November down 10 basis points from 6.55 percent during October. The effective interest rate, which reflects the amortization of initial fees and charges, was 6.52 percent in November down 10 basis points from 6.62 percent. The average contract rate on fixed-rate mortgages decreased 12 basis points to 6.47 percent during November, while the average contract rate on adjustable-rate mortgages (ARMs) increased 1 basis point to 6.31 percent during November.

Initial fees and charges were 0.47 percent of the loan balance in November, unchanged from October. Forty-nine percent of the purchase-money mortgage loans originated in November were "no-point" mortgages, down from 50 percent in October. The average term was 29.4 years in November, up 0.2 years from October. The average loan-to-price ratio in November was 77.2 percent, up 0.3 percent from 76.9 percent in October. The average loan amount increased by $3,800 to $227,000 in November, while the average house purchase price increased $4,500 to $310,800.

The National Average Contract Mortgage Rate for the Purchase of Previously Occupied Homes by Combined Lenders, a popular ARM index, was 6.45 percent based on loans closed in November. This is a decrease of 0.09 percent from the previous month.

Recorded information on this index is available by calling (202) 408-2940. The December index value will be announced on January 25, 2007.

- ### -

Technical note: The data is based on a monthly survey of major lenders that are asked to report the terms and conditions on all conventional, single-family, fully amortized, purchase-money loans closed the last five working days of the month. The data thus excludes FHA-insured and VA-guaranteed mortgages, refinancing loans, and balloon loans. This month's data is based on 12,181 reported loans from 73 lenders, representing savings associations, mortgage companies, commercial banks, and mutual savings banks. The effective interest rate includes the amortization of initial fees and charges over a 10-year period, which is the historical assumption of the average life of a mortgage loan. The data is weighted to reflect the shares of mortgage lending by lender size and lender type as reported in the latest release of the Federal Reserve Board's Home Mortgage Disclosure Act data.

*The Federal Housing Finance Board is an independent agency in the executive branch that oversees the safety, soundness, and mission of the 12 regional Federal Home Loan Banks. The Banks are government-sponsored enterprises created in 1932 to provide low-cost funding for housing finance. They have more than 8,100 financial institutions as members, including commercial banks, savings and loans, insurance companies and federally insured credit unions. More information can be found at http://www.FHFB.gov*

- ### -



Release:　　　　　January 25, 2007
　　　　　　　　　　　MIRS 07-02

Contact:　　　　　David Roderer
　　　　　　　　　　(202) 408-2540
　　　　　　　　　　RodererD@FHFB.gov

1625 Eye St., N.W., Washington, D.C. 20006

## FEDERAL HOUSING FINANCE BOARD REPORTS
## MORTGAGE INTEREST RATES

The Federal Housing Finance Board today reported that the average interest rate on conventional 30-year, fixed-rate, mortgage loans decreased 10 basis points to 6.38 percent in December. The average interest rate on 15-year, fixed-rate loans increased 8 basis points to 6.11 percent in December. These rates pertain to mortgages closed during the December 22-31 period. Typically, the interest rate is determined 30 to 45 days before the loan is closed. Thus, the reported rates depict market conditions prevailing in mid to late November.

The contract rate on the composite of all mortgage loans (fixed- and adjustable-rate) was 6.36 percent in December, down 9 basis points from 6.45 percent during November. The effective interest rate, which reflects the amortization of initial fees and charges, was 6.43 percent in December down 9 basis points from 6.52 percent. The average contract rate on fixed-rate mortgages decreased 9 basis points to 6.38 percent during December, while the average contract rate on adjustable-rate mortgages (ARMs) decreased 2 basis points to 6.29 percent during December.

Initial fees and charges were 0.43 percent of the loan balance in December, down 0.04 percent from November. Fifty-three percent of the purchase-money mortgage loans originated in December were "no-point" mortgages, up from 49 percent in November. The average term was 29.2 years in December, down 0.2 years from November. The average loan-to-price ratio in December was 78.0 percent, up 0.8 percent from 77.2 percent in November. The average loan amount decreased by $1,200 to $225,800 in December, while the average house purchase price decreased $5,600 to $305,200.

The National Average Contract Mortgage Rate for the Purchase of Previously Occupied Homes by Combined Lenders, a popular ARM index, was 6.40 percent based on loans closed in December. This is a decrease of 0.05 percent from the previous month.

Recorded information on this index is available by calling (202) 408-2940. The January index value will be announced on February 27, 2007.

- ### -

Technical note: The data is based on a monthly survey of major lenders that are asked to report the terms and conditions on all conventional, single-family, fully amortized, purchase-money loans closed the last five working days of the month. The data thus excludes FHA-insured and VA-guaranteed mortgages, refinancing loans, and balloon loans. This month's data is based on 15,668 reported loans from 72 lenders, representing savings associations, mortgage companies, commercial banks, and mutual savings banks. The effective interest rate includes the amortization of initial fees and charges over a 10-year period, which is the historical assumption of the average life of a mortgage loan. The data is weighted to reflect the shares of mortgage lending by lender size and lender type as reported in the latest release of the Federal Reserve Board's Home Mortgage Disclosure Act data.

*The Federal Housing Finance Board is an independent agency in the executive branch that oversees the safety, soundness, and mission of the 12 regional Federal Home Loan Banks. The Banks are government-sponsored enterprises created in 1932 to provide low-cost funding for housing finance. They have more than 8,100 financial institutions as members, including commercial banks, savings and loans, insurance companies and federally insured credit unions. More information can be found at http://www.FHFB.gov*

- ### -



Release:        **February 27, 2007**
                        **MIRS 07-04**

Contact:        **David Roderer**
                        **(202) 408-2540**
                        RodererD@FHFB.gov

1625 Eye St., N.W., Washington, D.C. 20006

## FEDERAL HOUSING FINANCE BOARD REPORTS
## MORTGAGE INTEREST RATES

The Federal Housing Finance Board today reported that the average interest rate on conventional 30-year, fixed-rate, mortgage loans decreased 2 basis points to 6.36 percent in January. The average interest rate on 15-year, fixed-rate loans increased 5 basis points to 6.16 percent in January. These rates pertain to mortgages closed during the January 25- 31 period. Typically, the interest rate is determined 30 to 45 days before the loan is closed. Thus, the reported rates depict market conditions prevailing in mid to late December.

The contract rate on the composite of all mortgage loans (fixed- and adjustable-rate) was 6.35 percent in January down 1 basis point from 6.36 percent during December. The effective interest rate, which reflects the amortization of initial fees and charges, was 6.41 percent in January down 2 basis points from 6.43 percent. The average contract rate on fixed-rate mortgages decreased 2 basis points to 6.36 percent during January, while the average contract rate on adjustable-rate mortgages (ARMs) decreased 4 basis points to 6.25 percent during January.

Initial fees and charges were 0.43 percent of the loan balance in January, unchanged from December. Fifty-one percent of the purchase-money mortgage loans originated in January were "no-point" mortgages, down from 53 percent in December. The average term was 29.3 years in January, up 0.1 years from December. The average loan-to-price ratio in January was 78.3 percent, up 0.3 percent from 78.0 percent in December. The average loan amount decreased by $6,300 to $219,500 in January, while the average house purchase price decreased $8,300 to $296,900.

The National Average Contract Mortgage Rate for the Purchase of Previously Occupied Homes by Combined Lenders, a popular ARM index, was 6.37 percent based on loans closed in January. This is a decrease of 0.03 percent from the previous month.

Recorded information on this index is available by calling (202) 408-2940. The February index value will be announced on March 27, 2007.

- ### -

Technical note: The data is based on a monthly survey of major lenders that are asked to report the terms and conditions on all conventional, single-family, fully amortized, purchase-money loans closed the last five working days of the month. The data thus excludes FHA-insured and VA-guaranteed mortgages, refinancing loans, and balloon loans. This month's data is based on 13,459 reported loans from 68 lenders, representing savings associations, mortgage companies, commercial banks, and mutual savings banks. The effective interest rate includes the amortization of initial fees and charges over a 10-year period, which is the historical assumption of the average life of a mortgage loan. The data is weighted to reflect the shares of mortgage lending by lender size and lender type as reported in the latest release of the Federal Reserve Board's Home Mortgage Disclosure Act data.

*The Federal Housing Finance Board is an independent agency in the executive branch that oversees the safety, soundness, and mission of the 12 regional Federal Home Loan Banks. The Banks are government-sponsored enterprises created in 1932 to provide low-cost funding for housing finance. They have more than 8,100 financial institutions as members, including commercial banks, savings and loans, insurance companies and federally insured credit unions. More information can be found at http://www.FHFB.gov*

- ### -



Release:       **March 27, 2007**
               **MIRS 07-06**

Contact:       **David Roderer**
               **(202) 408-2540**
               RodererD@FHFB.gov

**1625 Eye St., N.W., Washington, D.C. 20006**

## FEDERAL HOUSING FINANCE BOARD REPORTS
## MORTGAGE INTEREST RATES

The Federal Housing Finance Board today reported that the average interest rate on conventional 30-year, fixed-rate, mortgage loans increased 1 basis point to 6.37 percent in February. The average interest rate on 15-year, fixed-rate loans increased 4 basis points to 6.20 percent in February. These rates pertain to mortgages closed during the February 22- 28 period. Typically, the interest rate is determined 30 to 45 days before the loan is closed. Thus, the reported rates depict market conditions prevailing in mid to late January.

The contract rate on the composite of all mortgage loans (fixed- and adjustable-rate) was 6.36 percent in February up 1 basis point from 6.35 percent during January. The effective interest rate, which reflects the amortization of initial fees and charges, was 6.43 percent in February up 2 basis points from 6.41 percent. The average contract rate on fixed-rate mortgages increased 1 basis point to 6.37 percent during February, while the average contract rate on adjustable-rate mortgages (ARMs) increased 2 basis points to 6.27 percent during February.

Initial fees and charges were 0.46 percent of the loan balance in February, up 0.03 percent from January. Fifty percent of the purchase-money mortgage loans originated in February were "no-point" mortgages, down from 51 percent in January. The average term was 29.4 years in February, up 0.1 years from January. The average loan-to-price ratio in February was 77.9 percent, down 0.4 percent from 78.3 percent in January. The average loan amount increased by $3,900 to $223,400 in February, while the average house purchase price increased $7,900 to $304,800.

The National Average Contract Mortgage Rate for the Purchase of Previously Occupied Homes by Combined Lenders, a popular ARM index, was 6.40 percent based on loans closed in February. This is an increase of 0.03 percent from the previous month.

Recorded information on this index is available by calling (202) 408-2940. The March index value will be announced on April 26, 2007.

                                    - ### -

Technical note: The data is based on a monthly survey of major lenders that are asked to report the terms and conditions on all conventional, single-family, fully amortized, purchase-money loans closed the last five working days of the month. The data thus excludes FHA-insured and VA-guaranteed mortgages, refinancing loans, and balloon loans. This month's data is based on 10,226 reported loans from 65 lenders, representing savings associations, mortgage companies, commercial banks, and mutual savings banks. The effective interest rate includes the amortization of initial fees and charges over a 10-year period, which is the historical assumption of the average life of a mortgage loan. The data is weighted to reflect the shares of mortgage lending by lender size and lender type as reported in the latest release of the Federal Reserve Board's Home Mortgage Disclosure Act data.

*The Federal Housing Finance Board is an independent agency in the executive branch that oversees the safety, soundness, and mission of the 12 regional Federal Home Loan Banks. The Banks are government-sponsored enterprises created in 1932 to provide low-cost funding for housing finance. They have more than 8,100 financial institutions as members, including commercial banks, savings and loans, insurance companies and federally insured credit unions. More information can be found at http://www.FHFB.gov*

                                    - ### -



**Release:**    **April 26, 2007**
               **MIRS 07-08**

**Contact:**    **David Roderer**
               **(202) 408-2540**
               RodererD@FHFB.gov

**1625 Eye St., N.W., Washington, D.C. 20006**

## FEDERAL HOUSING FINANCE BOARD REPORTS
## MORTGAGE INTEREST RATES

The Federal Housing Finance Board today reported that the average interest rate on conventional 30-year, fixed-rate, mortgage loans decreased 6 basis points to 6.31 percent in March. The average interest rate on 15-year, fixed-rate loans decreased 21 basis points to 5.99 percent in February. These rates pertain to mortgages closed during the March 26-31 period. Typically, the interest rate is determined 30 to 45 days before the loan is closed. Thus, the reported rates depict market conditions prevailing in mid to late February.

The contract rate on the composite of all mortgage loans (fixed- and adjustable-rate) was 6.29 percent in March down 7 basis points from 6.36 percent during February. The effective interest rate, which reflects the amortization of initial fees and charges, was 6.35 percent in March down 8 basis points from 6.43 percent. The average contract rate on fixed-rate mortgages decreased 7 basis points to 6.30 percent during March, while the average contract rate on adjustable-rate mortgages (ARMs) decreased 12 basis points to 6.15 percent during March.

Initial fees and charges were 0.45 percent of the loan balance in March, down 0.01 percent from February. Fifty-one percent of the purchase-money mortgage loans originated in March were "no-point" mortgages, down from 50 percent in February. The average term was 29.4 years in March, unchanged from February. The average loan-to-price ratio in March was 78.6 percent, up 0.7 percent from 77.9 percent in February. The average loan amount increased by $2,100 to $225,500 in March, while the average house purchase price increased $500 to $305,300.

The National Average Contract Mortgage Rate for the Purchase of Previously Occupied Homes by Combined Lenders, a popular ARM index, was 6.33 percent based on loans closed in March. This is a decrease of 0.07 percent from the previous month.

Recorded information on this index is available by calling (202) 408-2940. The April index value will be announced on May 24, 2007.

- ### -

Technical note: The data is based on a monthly survey of major lenders that are asked to report the terms and conditions on all conventional, single-family, fully amortized, purchase-money loans closed the last five working days of the month. The data thus excludes FHA-insured and VA-guaranteed mortgages, refinancing loans, and balloon loans. This month's data is based on 13,751 reported loans from 70 lenders, representing savings associations, mortgage companies, commercial banks, and mutual savings banks. The effective interest rate includes the amortization of initial fees and charges over a 10-year period, which is the historical assumption of the average life of a mortgage loan. The data is weighted to reflect the shares of mortgage lending by lender size and lender type as reported in the latest release of the Federal Reserve Board's Home Mortgage Disclosure Act data.

*The Federal Housing Finance Board is an independent agency in the executive branch that oversees the safety, soundness, and mission of the 12 regional Federal Home Loan Banks. The Banks are government-sponsored enterprises created in 1932 to provide low-cost funding for housing finance. They have more than 8,100 financial institutions as members, including commercial banks, savings and loans, insurance companies and federally insured credit unions. More information can be found at http://www.FHFB.gov*

- ### -



Release:          **May 24, 2007**
                   **MIRS 07-10**

Contact:          **David Roderer**
                  **(202) 408-2540**
                  RodererD@FHFB.gov

**1625 Eye St., N.W., Washington, D.C. 20006**

# FEDERAL HOUSING FINANCE BOARD REPORTS
## MORTGAGE INTEREST RATES

The Federal Housing Finance Board today reported that the average interest rate on conventional 30-year, fixed-rate, mortgage loans decreased 5 basis points to 6.26 percent in April. The average interest rate on 15-year, fixed-rate loans increased 3 basis points to 6.02 percent in April. These rates pertain to mortgages closed during the April 24-30 period. Typically, the interest rate is determined 30 to 45 days before the loan is closed. Thus, the reported rates depict market conditions prevailing in mid to late March.

The contract rate on the composite of all mortgage loans (fixed- and adjustable-rate) was 6.25 percent in April down 4 basis points from 6.29 percent during March. The effective interest rate, which reflects the amortization of initial fees and charges, was 6.31 percent in April down 4 basis points from 6.35 percent. The average contract rate on fixed-rate mortgages decreased 3 basis points to 6.27 percent during April, while the average contract rate on adjustable-rate mortgages (ARMs) decreased 5 basis points to 6.10 percent during April.

Initial fees and charges were 0.44 percent of the loan balance in April, down 0.01 percent from March. Fifty percent of the purchase-money mortgage loans originated in April were "no-point" mortgages, down from 51 percent in March. The average term was 29.4 years in April, unchanged from March. The average loan-to-price ratio in April was 79.1 percent, up 0.5 percent from 78.6 percent in March. The average loan amount decreased by $3,500 to $222,000 in April, while the average house purchase price decreased $6,200 to $299,100.

The National Average Contract Mortgage Rate for the Purchase of Previously Occupied Homes by Combined Lenders, a popular ARM index, was 6.28 percent based on loans closed in April. This is a decrease of 0.05 percent from the previous month.

Recorded information on this index is available by calling (202) 408-2940. The May index value will be announced on June 26, 2007.

                              - ### -

Technical note: The data is based on a monthly survey of major lenders that are asked to report the terms and conditions on all conventional, single-family, fully amortized, purchase-money loans closed the last five working days of the month. The data thus excludes FHA-insured and VA-guaranteed mortgages, refinancing loans, and balloon loans. This month's data is based on 15,841 reported loans from 65 lenders, representing savings associations, mortgage companies, commercial banks, and mutual savings banks. The effective interest rate includes the amortization of initial fees and charges over a 10-year period, which is the historical assumption of the average life of a mortgage loan. The data is weighted to reflect the shares of mortgage lending by lender size and lender type as reported in the latest release of the Federal Reserve Board's Home Mortgage Disclosure Act data.

*The Federal Housing Finance Board is an independent agency in the executive branch that oversees the safety, soundness, and mission of the 12 regional Federal Home Loan Banks. The Banks are government-sponsored enterprises created in 1932 to provide low-cost funding for housing finance. They have more than 8,100 financial institutions as members, including commercial banks, savings and loans, insurance companies and federally insured credit unions. More information can be found at http://www.FHFB.gov*

                              - ### -

EXHIBIT 20



**REALTOR.org**

NAR is *The Voice for Real Estate*®



## NATIONAL ASSOCIATION OF REALTORS®

Store | Library | Directories

**Search REALTOR.org**   **Go**

Register | Login | My Ac

---

<u>RESOURCES FOR</u>

REALTORS® &
Business Specialties

Association Executives

News Media

Home Buyers & Sellers

---

<u>SITE BY TOPIC</u>

About NAR

Education

Government Affairs

Law & Policy

Meetings & Expo

NAR Governance

REALTOR BENEFITS®

**Research**

• Housing Statistics

• Economic Indicators &
  Forecast

• Reports by Topic

• National Center for Real
  Estate Research

Technology

---

<u>REGISTER NOW</u>

Access exclusive features
and sign up for
newsletters

---

<u>REALTOR BENEFITS®</u>

Purchase discounted
products and services
from REALTOR

## Existing-home Sales

The NATIONAL ASSOCIATION OF REALTORS® Existing-Home Sales Series is the premier measurement of the residential real estate market. On or about the 25th of each month, NAR releases statistics on sales and prices of existing single-family homes for the nation and the four regions. These figures include condos and co-ops, in addition to single-family homes.

Updated each month, these reports are available free of charge in two formats — PDF fo easy viewing and printing and Excel for database work. To purchase historic information e-mail your request to data@realtors.org. An NAR Research representative will get back t you shortly.

---

**Existing-Home Sales and Prices Overview**
Current sales rates, actual totals and median prices by month going back 12 months. Annual totals for three years. Includes all existing-home sales — single-family, condos and co-ops — rolled into monthly and annual totals. Figures for the nation and four regions. No breakouts.

- Existing-Home Sales Overview Chart for Printing (PDF: 10K)

- Existing-Home Sales Overview Spreadsheet for Database Work (MS Excel: 25K)

---

**Breakouts of Single-family, Condo and Co-op**
Figures for the nation only — includes total existing-home sales, single-family sales and condo/co-op sales — seasonally adjusted and actual. Months supply b category also included. Median and average sales prices for all existing-home sales, for single-family sales and for condo-co-op sales.

- Total Sales With Breakouts of Single-family and Condo/Co-op for Printing (PDF 10K)

- Total Sales With Breakouts of Single-Family and Condo/Co-op Spreadsheet for Database Work (MS Excel: 20K)

---

**Single-Family Existing-Home Sales and Prices**
Current single-family existing-home sales rates, actual totals and median prices b month for 12 months. Annual totals for three years. Figures for the nation and fou regions.

- Single-Family Only for Printing (PDF: 10K)

- Spreadsheet for Database Work (MS Excel: 20K)

---

**Condo and Co-op Sales and Prices**

BENEFITS® Partners



Current condo and co-op sales rates, actual totals and median prices by month for 12 months. Annual totals for three years. Figures for the nation and four regions.

- Condo/Co-op Only for Printing (PDF: 10K)

- Condo/Co-op Spreadsheet for Database Work (MS Excel: 20K)

---

**Existing-Home Sales News Releases**
The NAR Public Affairs Office issues a news release on or near the 25th of each month with the latest existing-home sales figures. The releases include analysis and quotes by NAR's Chief Economist Lawrence Yun regarding the sales volume, prices, inventory and interest rates.

- View Current News Release

- 2007/2008 NAR News Release Schedule

*Next release: Existing-Home Sales for February 2008 will be released on March 24, 2008, 10am ET.*

---

**Background, Methodology, Descriptions**
The documents below explain recent revisions to existing-home sales prices and sales volume.
- Explanation of Recent Price Revisions (PDF: 27K)
- Description of Benchmark Methodology (PDF: 98K)
- Explanations of Existing-Home Sales Revisions (PDF: 87K)

Contact NAR Research

| Print Page | E-mail Page |

Copyright NATIONAL ASSOCIATION OF REALTORS®
Headquarters: 430 North Michigan Avenue, Chicago, IL. 60611-4087
DC Office: 500 New Jersey Avenue, NW, Washington, DC 20001-2020
1-800-874-6500
License Agreement | Privacy Policy | REALTOR.com | Contact NAR | Site Map





## NATIONAL ASSOCIATION OF REALTORS®

Store | Library | Directories

**Search REALTOR.org**                    Register | Login | My Ac

Home > Research > Reports by Topic > Housing and Economic Statistics

**RESOURCES FOR**

REALTORS® &
Business Specialties

Association Executives

News Media

Home Buyers & Sellers

**SITE BY TOPIC**

About NAR

Education

Government Affairs

Law & Policy

Meetings & Expo

NAR Governance

REALTOR BENEFITS®

Research

- Housing Statistics

- Economic Indicators &
  Forecast

- Reports by Topic

- National Center for Real
  Estate Research

Technology

**REGISTER NOW**

Access exclusive features
and sign up for
newsletters

**REALTOR BENEFITS®**

Purchase discounted
products and services
from REALTOR
BENEFITS® Partners

# Housing and Economic Statistics

### Existing-Home Sales Price and Sales Statistics
NAR releases national and regional existing-home sales price and
volume statistics on or about the 25th of each month. Each report
includes data for 12 months and annual totals going back three years.
Reports are available for existing single-family homes, condos, and co-
ops. Both median and average prices are included. Historic and custom
reports are available on a subscription basis.
Read more >

### Pending Home Sales Index
This leading indicator for housing activity is released during the first week
of each month. The index measures housing contract activity. It is based
on signed real estate contracts for existing single-family homes, condos,
and co-ops.
Read more >

### Market Forecast
This monthly summary forecast table includes actual and predicted
movement in GDP, consumer prices, home sales, home prices, housing
starts, mortgage rates and more.
Read more > (80K PDF) | Current Forecast in Excel Table > (29K XLS)

### Economic Indicators
In addition to our existing-home sales series, NAR Research monitors
and analyzes other indicators, including mortgage rates, new-home
sales, consumer confidence, and Gross Domestic Product. The
indicators are updated monthly.
Read more >

### Quarterly Metro Price Report
NAR releases median prices of existing single-family homes and condos
and co-ops for 160 metropolitan areas each February, May, August, and
November.
Read more >

### Quarterly State Resale Report
NAR releases existing-home sales data on a state-by-state basis each
February, May, August, and November.
Read more >

### Housing Affordability Index
This quarterly report measures the ability of a family earning the median

**REPORTS**

Newsletters
Presentatio

Commercia

Home Buyir

Housing & I
Statistics

Internationa

Real Estate

Public Polic

Reports A t

Reports by

**FEATURE**

2007 NAR F

Read More



income to purchase a median-priced home.
Read more >

**Real Estate Intelligence Online**
**For NAR members only.** This subscription service provides online
historical information on home sales and prices as well as information,
tables, and charts from some of NAR Research's most popular survey
reports
Purchase Subscription

**Real Estate Industry Watch**
**For nonmembers.** This subscription service provides online historical
and current existing home sales statistics; median single-family home
prices nationally, regionally, and by metropolitan statistical area; housing
affordability nationally and regionally; and inventory nationally.
Purchase Subscription

**County Relocation Reports**
This subscription service lists the number of households relocating
between counties and their income relative to the county average.
Relocation reports are available for more than 3,000 U.S. counties. They
are delivered electronically
Free Sample Report (157K PDF) | Purchase Report

**MLS Economic/Market Watch Report**
This private-label monthly report is sold to multiple listing services that
contract with NAR to present their MLS data in a format that is easy for
practitioners to use. The report offers local sales data, economic and
housing forecasts, and labor market analysis, all at the county level.
Sample Report (406K PDF) | Purchase Subscription

**U.S. House Stats**
**For State REALTOR® Associations only.** Through this subscription-
based electronic data collection and reporting system, NAR Research
tracks information provided by participating state REALTOR®
Associations and returns customized monthly housing reports
Research Brief (213K PDF)



Copyright NATIONAL ASSOCIATION OF REALTORS®
Headquarters: 430 North Michigan Avenue, Chicago, IL. 60611-4087
DC Office: 500 New Jersey Avenue, NW, Washington. DC 20001-2020
1-800-874-6500
License Agreement | Privacy Policy | REALTOR.com | Contact NAR | Site Map

EXHIBIT 21

1 of 100 DOCUMENTS

Copyright 2006 The New York Times Company
The New York Times

August 24, 2006 Thursday
Late Edition - Final

**SECTION:** Section C; Column 6; Business/Financial Desk; Pg. 1

**LENGTH:** 823 words

**HEADLINE:** New Signs Of Cooling In Housing

**BYLINE:** By JEREMY W. PETERS

**BODY:**

The housing market is deteriorating by the month.

In the latest and strongest indication that the home buying and selling frenzy is over, the National Association of Realtors reported yesterday that sales of previously owned homes fell to the lowest level in July in more than two years, prices flattened and sellers waited longer and longer to find buyers for their homes. The supply of unsold houses on the market hit a record high.

Economists said the data showed the housing market was following the traditional path of a slowdown: a drop in sales followed by a decline or a plateau in prices. But they remained divided over just how severe and long-lasting the coming slump was likely to be.

"It does feel a little scary right now," said Celia Chen, director of housing economics at Moody's Economy.com. "I think these markets will correct. The price gains that they have seen have exceeded what can be supported by the economic and demographic fundamentals."

Existing-home sales in July declined 4.1 percent from the previous month to a seasonally adjusted annual rate of 6.3 million, the slowest selling pace since early 2004, when sales were running at a rate as low as 6 million.

"We had a hot market, and now it's going to be back to normal," said Edward Leamer, an economist at the University of California, Los Angeles. "Sales volumes will continue to decline, although they'll bottom out sometime in the next year."

The median selling price for existing homes, which rose at double-digit rates for much of the previous two years, was up only slightly last month. And had home prices not continued to rise in the South, where they gained slightly more than 3 percent compared with a year earlier, the national rate would have fallen.

For the second consecutive month, the median price of an existing home in July rose 0.9 percent from a year earlier, to $230,000.

"Certainly, the housing market is undergoing a measurable adjustment," Lawrence Yun, senior economist with the Realtor association, said. "It's a continuing cooling trend."

The number of unsold homes on the market reached a record for the second consecutive month. There are now enough homes available that it would take 7.3 months to sell them all if the current selling rate held.

The bloated inventory levels, Mr. Yun said, indicate "a very sudden change which I have never seen before."

The slowdown means that housing, the sector of the economy that has helped carry the country through a period of rapid expansion, now could act as a drag on growth.

Most economists, including the Federal Reserve chairman, Ben S. Bernanke, still expect the slowdown to be orderly. But with homebuilders reporting a sharp pullback in interest in new homes, existing-home sales in many local markets now look set to weaken at least a while longer.

July's data showed that prices fell in most areas of the country. Only in the South are prices still rising: the median home there sold for 3.2 percent more last month than a year earlier. If prices there had not been so strong, the national median home price in July would have declined on a year-over-year basis. That has not happened since April 1995.

"That's a good indication of an unexpected decline in demand," said Michael Carney, a professor of finance and real estate at California State Polytechnic University, Pomona.

The sales and price declines were most pronounced on the East and West Coasts, where the housing market had overheated the most. In the Northeast, where median existing-home prices rose last year by 10.7 percent, prices fell 2.1 percent in July from the same month in 2005.

Sales in the Northeast fell 5.4 percent from the previous month.

In the West, which is dominated by California, prices fell 0.3 percent in July. Last year, they rose 17.7 percent. Sales in the region declined 6.4 percent last month.

While prices are sliding, most economists are still predicting that they will not fall very far.

"The trend here is one of stabilizing prices after the sharp gains seen for many years," Joshua Shapiro, chief United States economist with MFR, wrote in a research note yesterday. "While certainly a change in trend, so far the official data are not corroborating some of the more alarmist stories being bandied about recently."

Investors saw yesterday's housing data as a reason to pull down shares of major real estate companies and homebuilders. KB Homes, the builder, and Realogy, the country's biggest residential real estate broker, which was recently spun off from Cendant, lost the most of any stocks in the Standard & Poor's 500-stock index yesterday. Shares of KB fell 6 percent, and shares of Realogy fell 5 percent.

Realogy told investors that its earnings for the year would be lower than previously expected. Earlier this week, Toll Brothers, the largest luxury-home builder in the country, also said it would earn less money this year.

**URL:** http://www.nytimes.com

**GRAPHIC:** Photo: Homes offered for sale and rent in Genoa Township, Ohio. The housing market has slumped the most on the East and West Coasts. (Photo by Gary Gardiner/Bloomberg News)(pg. C6)Graph: "Weaker Outlook"The number of unsold homes on the market, after hitting a record in June, climbed even higher last month. Sales of existing homes fell in July from last year, with the steepest declines in the West and Northeast. The South is holding up better, leaving it the only region where prices were still up from a year ago. Graph tracks Inventory of existing homes for sale since the 1980's Graph tracks Existing home sales* In July, chg. From year ago (Source by National Association of Realtors)(pg. C6)

**LOAD-DATE:** August 24, 2006

1 of 100 DOCUMENTS

Copyright 2006 Factiva, a Dow Jones and Reuters Company
All Rights Reserved



(Copyright (c) 2006, Dow Jones & Company, Inc.)
### THE WALL STREET JOURNAL.
The Wall Street Journal

September 6, 2006 Wednesday

**SECTION:** Pg. A2

**LENGTH:** 257 words

**HEADLINE:** Home-Price Rises Slow the Most In Over 30 Years

**BYLINE:** By Rafael Gerena-Morales

**BODY:**

U.S. home prices rose only moderately in the second quarter, registering their sharpest year-to-year slowdown in more than three decades, a government report said.

The Office of Federal Housing Enterprise Oversight, the agency that oversees mortgage titans Fannie Mae and Freddie Mac, said average home prices rose 1.17% during the quarter from the previous quarter, far short of their 3.65% gain in the year-earlier period. The slowdown in price increases was the steepest since recordkeeping began in 1975.

The second-quarter rise follows price gains of 2.20% in the first quarter of 2006 and 3.08% in the fourth quarter of 2005.

An Ofheo official attributed the slowdown to higher interest rates, rising inventories of homes for sale and a decline in speculative activity, and indicated that home-price increases likely will continue to be weak. "The very high appreciation rates we've seen in recent years spurred increased construction," Ofheo chief economist Patrick Lawler said in a statement. "That, coupled with slower sales, has led to higher inventories, and these inventories will continue to constrain future appreciation rates."

On the state level, Ofheo said average home prices in five states fell in the second quarter: Maine, Massachusetts, Indiana, Ohio and Michigan. The agency's report also showed that more than a fourth of the nation's 275 metropolitan areas experienced home-price declines.

Although homes appreciated at a slower rate in the second quarter, their prices remained 10.06% higher than a year earlier.

**NOTES:**
PUBLISHER: Dow Jones & Company, Inc.

**LOAD-DATE:** September 6, 2006

Copyright 2006 The New York Times Company
The New York Times

September 26, 2006 Tuesday
Late Edition - Final

**SECTION:** Section C; Column 6; Business/Financial Desk; Pg. 1

**LENGTH:** 772 words

**HEADLINE:** Homes Post Price Drop For August

**BYLINE:** By JEREMY W. PETERS

**BODY:**

Home prices fell in August compared with a year earlier, the first such decline in more than a decade.

The August price data came with a report issued yesterday by the National Association of Realtors that showed further evidence of deterioration in the housing market.

As median sales prices for existing homes slipped to $225,000 from $230,000 in July -- pushing them 1.7 percent lower than in August 2005 -- sales fell and the backlog of unsold homes continued to rise, the report said. The last time prices fell from their year-earlier level was in April 1995.

But while the market slide is almost certainly not over, the report suggested that it might be beginning to ease. Existing-home sales have been falling steadily in recent months, but the month-to-month decline in August was the smallest since March.

Sales dropped 0.5 percent from July to August, to a seasonally adjusted annual rate of 6.3 million units, the Realtors association said. That compares with a decline from June to July of 4.1 percent.

"I'd expect home sales to continue softening, but perhaps not at the dramatic pace we saw a little earlier," said Celia Chen, director of housing economics at Moody's Economy.com. "The markets are just very overvalued right now."

If the sales trends are leveling off, however, prices still appear set to fall further.

David A. Lereah, chief economist for the Realtors association, said the price drop was a taste of what the market should expect in the coming months. But he predicted that prices would probably improve next year.

"We're in for a ride right now," Mr. Lereah said. "This is the first of many price corrections for the remaining months of the year -- for at least the next three or four months."

Until this year, the housing sector had enjoyed a boom of more than half a decade, chalking up ever higher numbers of sales and rapidly rising prices. But it has been shrinking under the impact of rising mortgage rates and a slowing economy.

As the Realtors and economists see it, falling prices may be just what the housing market needs before sales can revive again. In some regions of the country last month, sales rose where prices fell. In the Northeast, sales rose 1.9 percent as the median price fell 3.9 percent, to $271,000. In the Midwest the pattern was the same: sales were up 0.7 percent and the median price was down 1.1 percent, to $176,000.

The opposite occurred in the West. While prices have held steady there this summer, sales have fallen. In August, sales dropped 2.3 percent while the median price rose 0.3 percent, to $345,000. Compared with a year earlier, sales have fallen 22.8 percent.

"Something's going to give in the West," Mr. Lereah said. "The correction has not occurred in the West yet. Sellers are stubborn there."

In the South, sales volume in August was 0.8 percent lower than July 2006 and 7.4 percent lower than August 2005. The median existing-home price fell 2.6 percent, to $184,000, from July to August.

By comparison, data from the federal government has shown prices leveling off for some time. A report from the Office of Federal Housing Enterprise Oversight released this month showed that prices nationwide increased 1.2 percent in the second quarter, the weakest gain in almost seven years.

Some economists prefer the government's price data because it tries to adjust for changes in the quality and size of homes sold from one year to the next.

The Realtors association numbers do not take into account incentives by sellers, which could skew their median price numbers higher.

At the end of August, there were so many unsold homes on the market that it would take seven and a half months to sell them all at the current sales pace. The association said that was the biggest backlog since April 1993.

Economists said that as the number of unsold homes on the market continued to rise, sellers would have little choice but to cut prices.

"With the supply of unsold homes reaching yet another record high, there is only one way this market can clear, and that is through even further price falls," wrote Dimitry Fleming, an economist for ING Bank. For all the worries about declining prices, though, Joshua Shapiro, chief United States economist with MFR, said the price decline in August should be viewed in the context of a 111 percent increase in the median single-family home price over the last 11 years.

"The underlying trend here is one of stable to modestly lower prices after the sharp gains seen for many years," he wrote in a research note. "It should not be a huge shock that we are seeing a price correction."


**URL:** http://www.nytimes.com

**GRAPHIC:** Photo: On the market in Newton, Mass. The median price for existing homes nationwide was $225,000 in August, down 1.7 percent from a year earlier. (Photo by Michael Fein/Bloomberg News)(pg. C4)

**LOAD-DATE:** September 26, 2006

1 of 100 DOCUMENTS

Copyright 2006 The New York Times Company
The New York Times

October 27, 2006 Friday
Late Edition - Final

**SECTION:** Section C; Column 6; Business/Financial Desk; Pg. 1

**LENGTH:** 799 words

**HEADLINE:** New-Home Prices Fall Sharply

**BYLINE:** By JEREMY W. PETERS

**BODY:**

Home builders, struggling to keep ahead in a weakening market, cut prices and offered a variety of other discounts in September to help sell their newly constructed houses, the latest government and industry statistics show

The Commerce Department reported yesterday that the median price of a new home plunged 9.7 percent last month, compared with September 2005, falling to $217,100, the biggest such drop since December 1970

Statistics from the National Association of Home Builders showed a similar slide. Builders reported cutting prices in September by 5 percent, according to the association's most recent data.

Just two months ago, prices of new homes were still on the rise.

At least to some extent, the lower prices achieved the developers' goal: the backlog of unsold new homes on the market fell in September for the second consecutive month, while the number sold, adjusted for normal seasonal variations, rose by 5.3 percent from the previous month.

But economists and industry experts noted that the reported numbers provide a somewhat distorted picture of market reality. While they seemed to suggest a rebound in sales and a precipitous drop in prices, the data was skewed by a higher number of sales in the South, where homes are cheaper, and fewer in the more expensive Northeast

Last month, sales in the South accounted for 56 percent of all new homes sold in the country, compared with 52 percent a year earlier. The average square footage of a house sold in September declined as well, pulling down the median price.

While new-home prices across the country may not be falling quite as sharply as the reported numbers suggest, builders are also offering a variety of hidden price cuts in response to the much harsher housing climate that they now face.

"We're going to run our business as if it's going to stay tough for a while," said Richard J. Dugas Jr., chief executive of Pulte Homes, one of the nation's largest residential builders. On Wednesday, Pulte said its profit in the third quarter fell by more than half, compared with the same period a year earlier.

Indeed, profits are falling fast in many parts of the country for builders, who are rapidly scaling back on their future construction plans.

The home builders' association reported that 45 percent of builders and developers said they cut prices in September to maintain sales volume. That was up from only 19 percent a year earlier. Similarly, the association reported that 55 percent offered amenities like granite counters or upgraded kitchen cabinets for no additional cost. Only 19 percent did so a year earlier.

New-Home Prices Fall Sharply  The New York Times October 27, 2006 Friday

The cost of those incentives was not reflected in the new-home price data, which suggested that builders were making even less money from each sale than the shrinking official prices would indicate.

"Builders do not like to lower prices because it sends the wrong signal to potential buyers," Patrick Newport, an economist with Global Insight, said in a research note. "How much incentives matter today is difficult to gauge -- but in markets in which power is quickly shifting from sellers to buyers, they probably matter quite a bit."

Cancellations were also left out of the new-home statistics. The Commerce Department records a new home as sold when the buyer and builder sign a contract. The home builders association said that cancellations had jumped by 50 percent in the last year.

"The cancellation rate is really big," said Dave Seiders, chief economist of the association. "It's exploded over the last year."

The new-home sales report followed a report that showed softness in the market for previously owned homes, which account for about 85 percent of all home sales.

The pace of existing-home sales in September slowed 14 percent from a year earlier to a seasonally adjusted annual rate of 6.2 million. That was the lowest rate reported since January 2004.

For new homes, the seasonally adjusted annual sales volume figure in September was 1.1 million -- 14.2 percent lower than in September 2005.

Another closely watched economic barometer released this morning -- the Census Bureau's report on durable goods orders -- showed an unexpected 7.8 percent rise for September from August. Durable goods, which include things like dishwashers, are monitored by economists as a gauge of business investment.

The upswing, however, was almost entirely a result of a surge in orders for aircraft. Boeing took orders for 175 planes last month, nearly tripling the nonmilitary aircraft component of the durable goods figure.

Over all, the latest economic data pointed to continued but slower growth through the end of the summer. When orders for the transportation equipment sector were stripped out, the gain in durable goods orders was only 0.1 percent.

**URL:** http://www.nytimes.com

**GRAPHIC:** Photo: A California real estate agent showed a new home to Carol Uyeno, right. Builders have been adding upgrades free as incentives. (Photo by Paul Sakuma/Associated Press)(pg. C8)Chart: "New-Home Sales"Annual pace of new private homes sold during the month, seasonally adjusted Sept.: +5.3%Aug.: +3.8July: -8.7(Source by Commerce Department)(pg. C8)

**LOAD-DATE:** October 27, 2006

1 of 100 DOCUMENTS

Copyright 2007 The New York Times Company
The New York Times

February 17, 2007 Saturday
Late Edition - Final

**SECTION:** Section A; Column 1; Editorial Desk; Pg. 14

**LENGTH:** 398 words

**HEADLINE:** Humpty-Dumpty Housing

**BODY:**

There is no sugarcoating the latest news on the United States housing market. The slump in home prices from the end of 2005 to the end of 2006 was the biggest year-over-year drop since the National Association of Realtors started keeping track in 1982. There are no reasons to believe that's the worst of it.

Prices fell in 73 of the nation's 149 major markets in the last quarter of 2006, compared with 45 declining markets in the third quarter, revealing a downturn that is not only deep but wide.

At the same time, the number of existing-home sales declined in 40 states, with precipitous drops in previously red-hot markets like Arizona, Florida, Nevada, California and Virginia.

On top of that, a glut of unsold homes virtually ensures that prices will fall further before sales pick up. At the end of 2006, the vacancy rate for family homes was the highest it has been since the Commerce Department started keeping records in 1956.

Yet it came as a shock to many economists yesterday when the government reported that construction of new homes fell in January by 14.3 percent. The consensus forecast had been for a drop of less than 3 percent.

The bust will slow job growth this year in construction and related industries and, with it, consumer spending. The severity of these economic side effects will depend on the strength of the overall job market and the stability of interest rates -- both of which are anybody's guess.

Squarely in harm's way, however, are low- and middle-income homeowners, many of whom have mortgages with rates that are due to adjust upward this year and next. With delinquencies already surging, it is inevitable that a combination of higher mortgage payments and weakening home prices will cause many homeowners to default.

Lenders and regulators should prepare to do all they can to help. During the housing bubble, regulators stood by as mortgages were extended to borrowers with poor or no credit and little or no money for a down payment. Now that delinquencies and defaults are rising, lending standards are being tightened dramatically. That will make it harder for many existing homeowners to refinance their loans, thus hastening defaults. Lenders and regulators must use the utmost flexibility in applying the new standards. They got marginal buyers into the homes in the first place. They should now make every effort to keep them there.

**URL:** http://www.nytimes.com

**LOAD-DATE:** February 17, 2007

The New York Times
nytimes.com


PRINTER FRIENDLY FORMAT
SPONSORED BY

March 3, 2007

OFF THE CHARTS

# When It Comes to House Prices, the Bloom Is Off the Cactus

By **FLOYD NORRIS**

IN the fall of 2005, the greatest boom in home prices in America was going on in Phoenix. People stood in line just to get on lists to buy new homes. It was possible to make lots of money selling a place on a list well before the house was actually built.

At the peak of momentum in that market, according to the Standard & Poor's/Case-Shiller home price index, house prices in Phoenix rose 49 percent in one 12-month period.

That was then. When S.& P. released the final 2006 numbers this week, it reported that Phoenix home prices rose just 0.3 percent in 2006. And it said that home prices peaked in June and fell 2.6 percent in the final six months of the year.

Home prices are notoriously difficult to compare. Every house is different from every other, in location if not in construction. The government compiles national averages of new-home prices, but it is hard to determine what they mean, because regional differences are huge.

The S.& P. indexes, which now cover 20 regions, try to deal with that by recording all sales in an area, and then comparing the price with the price that house fetched the last time it changed hands. They include only single-family homes, not condominiums or cooperative apartments, which can distort the picture in areas where such apartments form a major part of the housing market.

The graphic shows the performance of the indexes, year over year, for 12 areas. They illustrate the wide regional variances, showing that Phoenix was not the only part of the desert that boomed. Las Vegas, with a 53 percent year-over-year rise in the fall of 2004, set the mark for best annual performance. In 2006, prices there rose just 0.9 percent.

Big coastal markets also did very well, although not to that extreme, and are now coming down. Prices in the New York region slipped just a bit in 2006, although that figure is distorted because it ignores Manhattan apartment prices, which have been strong. Larger declines were

recorded in Boston, Washington, San Francisco and San Diego, but Los Angeles eked out a 2 percent rise for the year.

These indexes cover two Florida areas, Miami and Tampa, which seem to still be doing well. But it is condominiums that have the most problems down there, with many of them having been bought by speculators who planned to sell quickly, and now find that difficult to do.

The worst performance for the year came in Detroit, which never really boomed. With the automobile industry continuing to suffer, prices fell 5.9 percent in 2006.

Some areas continue to do well. Prices in Seattle rose 12.1 percent last year, the only double-digit rise, although Portland, Ore., came close with a 9.9 percent gain. In 2005, by contrast, half the areas recorded double-digit gains.

Home sales are falling, which is bad news for builders, but for those who already own homes the really important issue is price. So far, prices are not very far below peak levels in most markets, but continued weakness could change that, and create pain for those who must sell, or who need to refinance their mortgages.

Copyright 2007 The New York Times Company

1 of 100 DOCUMENTS

Copyright 2007 The New York Times Company
The New York Times

April 12, 2007 Thursday
Late Edition - Final

**SECTION:** Section C; Column 5; Business/Financial Desk; Pg. 10

**LENGTH:** 339 words

**HEADLINE:** Realtors Expect Home Prices To Show First Annual Decline

**BYLINE:** By Bloomberg News

**BODY:**

The problems in the subprime loan market will make it more difficult for borrowers to get mortgages and will cause home prices to fall this year for the first time on record, the National Association of Realtors said yesterday.

The 2007 median price for an existing home probably will decline 0.7 percent, to $220,300, the first drop since the real estate trade group began keeping records in 1968 and probably the first decline since the Great Depression, said Lawrence Yun, an economist with the association, which is based in Chicago. The median price for new homes is projected to increase 0.4 percent, to $246,200 this year, the smallest gain since prices fell in 1991.

Home purchases are being derailed as subprime lenders stop financing mortgages or go out of business, increasing inventory and weakening demand, Mr. Yun said. In the last 12 months, at least 40 subprime lenders have halted operations, gone out of business, or sought buyers as borrower defaults increased. On April 2, New Century Financial, the largest independent subprime lender, filed for bankruptcy protection.

Subprime loans are made to borrowers with a history of missed payments, untested credit or heavy debt. Lenders to them charge higher interests rates than conventional mortgage companies because borrowers are more likely to default.

"We've been getting reports from Realtors out in the field about home closings not going through at the last minute because of loan problems," Mr. Yun said in an interview. "That impacts all homeowners because it affects prices."

New-home sales will probably decline 16 percent this year, to 904,000, while sales of existing homes are likely to fall 2 percent, to 6.34 million, from 6.48 million last year, the association said.

Mortgage rates probably will not increase, according to the report. The 2007 average rate for a 30-year fixed mortgage will match the 6.4 percent in 2006, and the average for a 30-year annually adjusting mortgage probably will stay at last year's 5.5 percent, the forecast said.

**URL:** http://www.nytimes.com

**GRAPHIC:** Photo: Some subprime lenders have quit making mortgages, increasing the inventory of houses for sale, like these in Blue Island, Ill. (Photo by M. Spencer Green/Associated Press)

**LOAD-DATE:** April 12, 2007

Copyright 2007 Factiva ®, from Dow Jones
All Rights Reserved

factiva.

(Copyright (c) 2007, Dow Jones & Company, Inc.)

# THE WALL STREET JOURNAL.

The Wall Street Journal

April 12, 2007 Thursday

**SECTION:** Pg. D1

**LENGTH:** 856 words

**HEADLINE:** Realtors Forecast Falling Home Prices --- Traditionally Upbeat Group Says Nationwide Drop Would Be First Since 1930s, Citing Tighter Credit From Mortgage Lenders

**BYLINE:** By James R. Hagerty

**BODY:**

The National Association of Realtors, which has long proclaimed that U.S. home prices haven't declined on a nationwide basis since the Great Depression, now says they are likely to do just that this year.

The Realtors, which had been projecting as recently as February a 1.9% increase in the median home price this year, now say prices for previously occupied homes will slip 0.7% this year from the 2006 level.

The trade group's revised outlook, which puts it in line with a growing consensus that home prices will fall at least modestly this year, underlines how quickly expectations about the market have changed in light of a recent tightening of credit by mortgage lenders. Before the subprime mortgage problems blew up recently, said Lawrence Yun, an economist for the Realtors, the group expected the housing market to begin recovering by the middle of this year. Now, he says, recovery is unlikely before late this year.

In 2006, the median price rose 1.1% from a year earlier to $222,000, even though the monthly median prices reported in the second half of 2006 were down modestly from year-earlier months.

David Lereah, the Realtors' chief economist, says he revised downward the 2007 forecast because of tighter lending standards that have taken effect over the past few months in the wake a steep rise in defaults on subprime-mortgage loans, which are loans made to people with weak credit records or high debt in relation to income. The more cautious stance of lenders will mean some people who want to buy homes will find it impossible to get loans on reasonable terms. At the same time, a rise in foreclosures will add supply to housing markets that are already glutted in much of the country.

Thomas Lawler, a housing economist in Vienna, Va., expects an even steeper fall, of 4.3%, in the median price of houses this year.

Prices won't fall throughout the country, of course. Home prices generally have been falling in parts of Southern California, Arizona, Nevada, Florida, the Rust Belt states and Massachusetts. But they have continued to rise in some cities, including Houston, Portland, Seattle and New York, where job growth has been relatively strong and supplies of unsold homes generally lean.

Falling prices make it tricky for buyers and sellers, accustomed to adding a few percentage points to last year's levels, to figure out how much a home should fetch now. Christopher J. Olsen, a financial planner in Lodi, Calif., has been

Realtors Forecast Falling Home Prices --- Traditionally Upbeat Group Says Nationwide Drop Would Be First Since 1930s, Citing Tighter Credit From Mortgage Lenders The Wall Street Journal April 12, 2007

renting for the past couple of years in anticipation of lower prices. But he now yearns to get his family into their own home, even though prices could fall further. Mr. Olsen says he has agreed to pay $505,000 for a four-bedroom home that he thinks might have sold for $700,000 two years ago.

The Realtors also cut their forecast of sales of previously occupied homes in 2007 to 6.34 million from the 6.42 million projected a month earlier and 6.44 million two months before. In 2006, home sales totaled 6.48 million.

Meanwhile, the Mortgage Bankers Association suggested that the media's intense focus on the housing crunch, and shoot-from-the-hip responses from legislators and regulators, threatened to make the situation worse. In an email Tuesday, the association told its members that it has allocated an extra $5 million to combat "a torrent of unfair press and counterproductive policy responses" sparked by the turmoil in the subprime market, where dozens of lenders have been forced to close down or seek bankruptcy protection.

"Misleading information, often reinforced by vivid and frightening anecdotes, is raising the very real possibility of overzealous regulatory and legislative responses," the association wrote.

The $5 million budget for extra advertising, research and lobbying is equivalent to about 10% of the trade group's annual budget. The association said it is trying "to shift the media focus away from the 'foreclosure crisis' to the potential for a 'credit crunch' that could result from over-legislation and over-regulation."

Howard Glaser, a Washington-based industry consultant and former lobbyist for the MBA, says the association's planned campaign suggests that "they're not in touch with the reality of what's happening in the marketplace." Mr. Glaser, who last year helped to set up an association for midsize mortgage banks, the National Alliance of Independent Mortgage Bankers, says the MBA should talk about solutions rather than attacking critics. "Blaming the press for the troubles in the mortgage industry is a nonstarter," he says.

Doug Duncan, the MBA's chief economist, says the group isn't blaming the media.

---

                    Lower Expectations

  Realtors expect the first nationwide drop in home prices this year since the Great Depression.

  -- Lenders' tighter credit in the wake of the subprime-mortgage rout is making it harder for some people to buy homes.

  -- Rising foreclosures will add to supply in some glutted markets.

  -- Realtors are seeking more-lenient terms for borrowers to qualify for Federal Housing Administration-backed loans.

Realtors Forecast Falling Home Prices --- Traditionally Upbeat Group Says Nationwide Drop Would Be First Since 1930s, Citing Tighter Credit From Mortgage Lenders The Wall Street Journal April 12, 2007



License this article from Dow Jones Reprint Service

**NOTES:**
PUBLISHER: Dow Jones & Company, Inc

**LOAD-DATE:** April 12, 2007

Copyright 2007 Factiva ®, from Dow Jones
All Rights Reserved

factiva.

(Copyright (c) 2007, Dow Jones & Cómpany, Inc.)
THE WALL STREET JOURNAL.
The Wall Street Journal

April 25, 2007 Wednesday

**SECTION:** Pg. D1

**LENGTH:** 1272 words

**HEADLINE:** House Prices Slide As Property Glut Grows --- Buyers Gain Bargaining Power In Busy Spring Selling Season;
 Auctions in Palm Springs

**BYLINE:** By James R. Hagerty

**BODY:**

Tighter credit and a growing glut of properties are depressing an already weak U.S. housing market, wrecking the industry's hopes for an early rebound.

That leaves buyers in a strong position to negotiate for bargains during the spring home-shopping season, the busiest time of the year for housing sales.

Yesterday, the National Association of Realtors reported that sales of previously occupied homes in March dropped 8.4% from the prior month to a seasonally adjusted annual rate of 6.12 million units -- the largest monthly drop since 1989. The trade group said the median price for homes was $217,000 in March, down 0.3% from a year earlier.

The data reflect sales that closed in March; most of those were negotiated in January and February. The Realtors said bad weather in February hurt March sales. The drop in March followed three months when home sales increased nationally.

Since March, the market appears to have deteriorated further in many parts of the country. Reports from builders show that sales in the past few weeks "have really plunged," says Ivy Zelman, a Cleveland-based housing analyst for Credit Suisse Group. She says prices of new homes also are falling as tighter credit eliminates some potential buyers and builders struggle to shed excess inventory.

Lenders, stung by a surge in defaults, have rediscovered the virtues of caution over the past few months, eliminating many of their no-money-down loan offerings. That tightening is "really starting to bite," says Ed Mixon, a real-estate agent for Re/Max Real Estate Services in Monarch Beach, Calif.

Mr. Mixon recently had to advise one of his clients, a young woman with a good job and credit record, to put off her dream of buying a $300,000 condo in Laguna Niguel, Calif., until she could come up with more than her current nest egg of $5,000 for a down payment. A year ago, he says, she could easily have obtained a loan to cover 100% of the condo's price.

Stricter lending standards will reduce demand for housing by 10% this year from where it would have been had credit remained loose, estimates Thomas Lawler, a housing economist in Vienna, Va. He expects housing prices, as measured by the national S&P/Case-Shiller index, to fall 7% in the fourth quarter of 2007 from the year-earlier level.

House Prices Slide As Property Glut Grows --- Buyers Gain Bargaining Power In Busy Spring Selling Season;
Auctions in Palm Springs The Wall Street Journal April 25, 2007 Wednesday

Standard & Poor's reported yesterday that the S&P/Case-Shiller 20-city composite index in February was down 1% from a year earlier. The metro-area price changes ranged from drops of 7.8% in Detroit and 5% in San Diego to rises of 10.6% in Seattle and 7.7% in Portland, Ore. In 15 of the 20 cities, March prices were down from a month before.

All this has made many sellers more willing to negotiate. Shawn Gabbaie, a real-estate agent in Los Angeles who bought a new three-bedroom house in Las Vegas as an investment several years ago for about $275,000, is now trying to sell it for $299,900. He's offering to provide partial financing to a buyer, or to lease the house for $1,200 a month. Mr. Gabbaie says he's "definitely" flexible on the terms.

Where sellers are inflexible, buyers generally will find plenty of alternatives. The Wall Street Journal's latest quarterly survey of residential real estate in major metropolitan areas -- drawn from a wide range of sources in 28 major markets -- found particularly large jumps from a year ago in listings of homes in Florida. Orlando and Tampa were both up 62%, closely followed by Miami (58%) and Jacksonville (49%).

In Florida's St. Lucie County, current inventory is enough to last more than 34 months at March's sales rate, says Mr. Lawler. The supply is 29 months in Palm Beach County and 25 months in both Miami-Dade and Broward counties, he adds.

Other cities with big increases in listings from the already swollen levels of a year ago include Phoenix (36%), Chicago (44%), Los Angeles (54%) and Las Vegas (30%). The inventory was little changed but still plentiful in the San Diego and Washington, D.C., areas.

With some exceptions -- including Seattle, Houston and Manhattan -- prices generally are flat to declining.

At the same time, delinquent mortgage payments -- a precursor of more foreclosures -- are on the rise. Lenders sent 46,760 default notices to California homeowners in the first three months of this year, more than double the year-earlier tally and the highest in nearly 10 years, according to DataQuick Information Systems, a research firm in La Jolla, Calif. Defaults were particularly prevalent in Sacramento, Riverside and San Joaquin counties.

Using nationwide data, Moody's Economy.com, a research firm in West Chester, Pa., found that Miami, Houston and Orlando all had big jumps in the proportion of borrowers who were behind on loan payments in the first quarter.

Not all delinquent payments or defaults lead to foreclosures, of course, but most experts are expecting a sizable increase in foreclosures over the next year or two as home prices weaken. That will add to the glut of homes for sale.

In areas near new construction, sellers of older homes are up against builders determined to cut prices as much as necessary to shed inventory. "We're marking our inventory to market across the country," Donald Tomnitz, chief executive of D.R. Horton Inc., said in a conference call with analysts last week.

Lennar Corp., another big builder, is experimenting by offering a couple dozen new homes in the Palm Springs, Calif., area for auction on RealtyBid.com. For one group of Lennar condos in La Quinta, Calif., originally priced at around $430,000, bids were between $251,000 and $257,000 yesterday. The auction ends May 8.

Boston, which started to weaken three years ago, is now showing signs of stabilizing. In March, area listings were down 11% from the bloated level of a year before. Agreements to buy homes in the first 23 days of April totaled 1,894, up 2.8% from a year earlier, according to MLS Property Information Network Inc. in Shrewsbury, Mass., but the median price in the latest period edged down 1.2% from a year earlier, to $415,000.

Some of the strongest markets have recently shown signs of modest cooling. In the Portland, Ore., area, listings in March totaled 10,557, up 87% from a year earlier, according to Regional Multiple Listing Service, which operates the multiple-listing service there.

In the Houston area, where oil-industry strength has buoyed demand, March listings rose 12% from a year earlier to 37,671. Pending sales edged up 2.7% from a year earlier, and the median price for single-family homes stood at about $151,000, up 5%.

Manhattan remains strong. Real-estate broker Corcoran Group says home listings there totaled 8,234 in March, down 11% from a year earlier. That shrinking inventory reflects a surge in sales in the first quarter, when the median price for condos and co-op apartments increased 1.2% to $835,000, says Jonathan Miller, chief executive of Miller Samuel, an appraisal firm.

House Prices Slide As Property Glut Grows --- Buyers Gain Bargaining Power In Busy Spring Selling Season;
Auctions in Palm Springs The Wall Street Journal April 25, 2007 Wednesday

Mr. Miller says Wall Street bonuses and hedge-fund profits are fueling the market, while the weaker dollar attracts European buyers. But listings on Long Island and in the New York borough of Queens totaled 31,954, up 18%, according to the Multiple Listing Service of Long Island.

Realtors are looking for reasons to be hopeful, but few expect a rapid turnaround. In Vero Beach, Fla., the condo supply is enough to last more than 33 months at the current sales rate, says Sally Daley, owner of Daley & Co. Real Estate. Even so, she says more people are out looking for bargains. "We really think the worst is over," she says.

---

Michael Corkery contributed to this article.

House Prices Slide As Property Glut Grows --- Buyers Gain Bargaining Power In Busy Spring Selling Season; Auctions in Palm Springs The Wall Street Journal April 25, 2007 Wednesday

## Where Housing Is Headed

A look at fundamental indicators in 28 major real-estate markets.

| Metro area | Recent price trend[1] | Change in housing inventory[2] | Employment outlook[3] | Loan payments overdue[4] |
|---|---|---|---|---|
| Atlanta | ▼ | +36% | Strong | 4.18% |
| Boston | NA | -11 | Weak | 2.87 |
| Charlotte, N.C. | ▲ | NA | Strong | 3.47 |
| Chicago | ▼ | +44 | Weak | 2.76 |
| Dallas | ▼ | +11 | Very strong | 4.37 |
| Denver | ▼ | +22 | Average | 3.02 |
| Detroit | ▼ | +19 | Very weak | 4.57 |
| Houston | ▲ | +12 | Very strong | 4.38 |
| Jacksonville, Fla. | ▼ | +49 | Average | 3.10 |
| Las Vegas | ▼ | +30 | Very strong | 4.24 |
| Los Angeles | ▼ | +54 | Weak | 2.52 |
| Miami | ▼ | +58 | Average | 4.20 |
| Minneapolis | ▼ | +12 | Average | 2.69 |
| Nashville, Tenn. | — | +32 | Strong | 3.70 |
| New York | ▼ | +14 | Weak | 2.99 |
| Orange Cty., Calif. | NA | +36 | Average | 1.81 |
| Orlando, Fla. | ▼ | +62 | Very strong | 3.76 |
| Philadelphia | ▼ | +14 | Weak | 2.68 |
| Phoenix | ▼ | +36 | Strong | 2.50 |
| Portland, Ore. | — | +87 | Strong | 1.65 |
| Raleigh-Durham, N.C. | — | +13 | NA | NA |
| Sacramento, Calif. | ▼ | +22 | Strong | 3.23 |
| St. Louis | NA | +12 | Weak | 3.28 |
| San Diego | ▼ | +27 | Average | 2.41 |
| San Francisco | — | +26 | Average | 1.75 |
| Seattle | ▲ | +42 | Strong | 1.69 |
| Tampa, Fla. | ▼ | +62 | Strong | 3.38 |
| Washington, D.C. | ▼ | +02 | Average | 2.37 |

Note: NA=not available   [1]Price trend compared with prior month, based on a March survey of real-estate agents by Banc of America Securities.

[2]Change from a year ago in the number of single-family homes, condos and co-ops offered in multiple-listing services at the end of March 2007. New York includes Manhattan, Brooklyn, Queens, northern New Jersey, Long Island and Fairfield County, Conn. San Francisco includes the city plus eight surrounding counties. Washington, D.C. includes the city plus Maryland and Virginia suburbs. Dallas includes Fort Worth and other North Texas towns.

[3]Job-growth projections by Moody's Economy.com for the two years ending in the first quarter of 2009.

[4]Percentage of mortgage loans 30 days or more delinquent in latest quarter, based on data from Equifax and Moody's Economy.com. U.S. average is 2.96%.

Sources: Otteau Valuation Group; ZipRealty; Smart Numbers; Prudential California Realty; MLS Property Information Network; MLS of Northern Illinois; Real Estate One; Esslinger-Wooten Maxwell; Corcoran Group; Consolidated MLS; Prudential Fox & Roach; Arizona Regional MLS; Trendgraphix; Northwest MLS; local Realtor associations

License this article from Dow Jones Reprint Service

House Prices Slide As Property Glut Grows --- Buyers Gain Bargaining Power In Busy Spring Selling Season;
Auctions in Palm Springs The Wall Street Journal April 25, 2007 Wednesday

**NOTES:**
PUBLISHER: Dow Jones & Company, Inc.

**LOAD-DATE:** April 26, 2007

EXHIBIT 22



# COUNTRYWIDE FINANCIAL CORP

## FORM 8-K
(Current report filing)

## Filed 08/09/06 for the Period Ending 08/09/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online

http://www.edgar-online.com

© Copyright 2008, EDGAR Online, Inc. All Rights Reserved

Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, DC 20549

# FORM 8-K

### CURRENT REPORT

### Pursuant to Section 13 or 15(d) of the
### Securities Exchange Act of 1934

**Date of Report (date of earliest event reported): August 9, 2006**

# COUNTRYWIDE FINANCIAL CORPORATION
(Exact name of registrant as specified in its charter)

| Delaware | 1-8422 | 13-2641992 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| 4500 Park Granada, Calabasas, CA | 91302 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(818) 225-3000**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions ( *see* General Instruction A.2. below):

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

- Net earned premiums from the Insurance segment were $94 million for July 2006, compared with $82 million for the year-ago period. Year-to-date net earned premiums were $658 million, rising 33 percent from last year.

"Residential mortgage loan production for the month of July 2006 reflected current market conditions," said Stanford L. Kurland, President and Chief Operating Officer. "Countrywide's mortgage loan production volume was down 19 percent as compared to July 2005. The decline in purchase activity was consistent with our overall funding volume, as the pace of home sales has slowed. The servicing portfolio continued to grow, adding $14 billion from last month and $220 billion from last year. In addition, we experienced strong operational growth from our other business segments. Total assets from our Banking Operations rose 21 percent from July 2005 to reach $85 billion. Year-to-date securities trading volume at our Capital Markets segment increased 9 percent from the prior year period, and year-to-date net premiums earned from our Insurance segment were 33 percent greater than the same period a year ago."

Founded in 1969, Countrywide Financial Corporation is a diversified financial services provider and a member of the S&P 500, Forbes 2000, and Fortune 500. Through its family of companies, Countrywide: originates, purchases, securitizes, sells, and services prime and nonprime loans; provides loan closing services such as credit reports, appraisals and flood determinations; offers banking services which include depository and home loan products; conducts fixed income securities underwriting and trading activities; provides property, life and casualty insurance; and manages a captive mortgage reinsurance company. For more information about the Company, visit Countrywide's website at www.countrywide.com.

This Press Release contains forward-looking statements within the meaning of Section 21E of the Securities Exchange Act of 1934, as amended, regarding management's beliefs, estimates, projections, and assumptions with respect to, among other things, the Company's future operations, business plans and strategies, as well as industry and market conditions, all of which are subject to change. Actual results and operations for any future period may vary materially from those projected herein and from past results discussed herein. Factors which could cause actual results to differ materially from historical results or those anticipated include, but are not limited to: competitive and general economic conditions in each of our business segments; changes in general business, economic, market and political conditions in the United States and abroad from those expected; loss of investment grade ratings that may result in an increase in the cost of debt or loss of access to corporate debt markets; reduction in government support of homeownership; the level and volatility of interest rates; changes in interest rate paths; changes in generally accepted accounting principles or in the legal, regulatory and legislative environments in the markets in which the Company operates; the ability of management to effectively implement the Company's strategies; and other risks noted in documents filed by the Company with the Securities and Exchange Commission from time to time. Words like "believe," "expect," "anticipate," "promise," "plan," and other expressions or words of similar meanings, as well as future or conditional verbs such as "will," "would," "should," "could," or "may" are generally intended to identify forward-looking statements. The Company undertakes no obligation to publicly update or revise any forward-looking statements.

(tables follow)

2

# EXHIBIT 23



# COUNTRYWIDE FINANCIAL CORP

# FORM 8-K
(Current report filing)

## Filed 09/14/06 for the Period Ending 09/14/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, DC 20549

# FORM 8-K

### CURRENT REPORT

Pursuant to Section 13 or 15(d) of the
Securities Exchange Act of 1934

Date of Report (date of earliest event reported): September 14, 2006

# COUNTRYWIDE FINANCIAL CORPORATION
(Exact name of registrant as specified in its charter)

| Delaware | 1-8422 | 13-2641992 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| 4500 Park Granada, Calabasas, CA | 91302 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(818) 225-3000**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions ( *see* General Instruction A.2. below):

☐　Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐　Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐　Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐　Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

COUNTRYWIDE FINANCIAL CORPORATION AND SUBSIDIARIES
OPERATING STATISTICS(1)
(Dollars in Millions)

| | Month Ended | | Year-to-Date |
| | August 31, 2006 | August 31, 2005 | August 31, 2006 |
|---|---|---|---|
| **LOAN PRODUCTION** | | | |
| Number of Working Days in the Period | 23 | 23 | 169 |
| Average Daily Mortgage Loan Applications | $ 2,645 | $ 3,168 | $ 2,599 |
| Mortgage Loan Pipeline (loans-in-process) | $ 64,125 | $ 78,062 | |
| Commercial Real Estate Loan Pipeline (loans-in-process) | $ 296 | $ 458 | |
| | | | |
| Loan Fundings: | | | |
| Consumer Markets Division | $ 14,021 | $ 16,133 | $ 102,916 |
| Wholesale Lending Division | 8,193 | 10,855 | 66,413 |
| Correspondent Lending Division | 16,185 | 23,744 | 113,264 |
| Capital Markets | 1,782 | 2,335 | 13,346 |
| **Total Mortgage Loan Fundings** | 40,181 | 53,067 | 295,939 |
| Commercial Real Estate Fundings | 273 | 397 | 2,663 |
| **Total Loan Fundings** | $ 40,454 | $ 53,464 | $ 298,602 |
| | | | |
| Bank Mortgage Loan Fundings (2) | $ 13,233 | $ 5,309 | $ 61,740 |
| | | | |
| Loan Fundings in Units: | | | |
| Consumer Markets Division | 88,698 | 102,357 | 666,286 |
| Wholesale Lending Division | 40,740 | 51,526 | 322,949 |
| Correspondent Lending Division | 82,777 | 117,470 | 567,804 |
| Capital Markets | 6,978 | 8,148 | 51,279 |
| **Total Mortgage Loan Fundings in Units** | 219,193 | 279,501 | 1,608,318 |
| Commercial Real Estate | 39 | 30 | 310 |
| **Total Loan Fundings in Units** | 219,232 | 279,531 | 1,608,628 |
| | | | |
| Bank Mortgage Loan Units (2) | 82,746 | 44,162 | 428,081 |
| | | | |
| Mortgage Loan Fundings: (3) | | | |
| Purchase | $ 19,368 | $ 25,079 | $ 138,368 |
| Non-purchase | 20,813 | 27,988 | 157,571 |
| **Total Mortgage Loan Fundings** | $ 40,181 | $ 53,067 | $ 295,939 |
| | | | |
| Mortgage Loan Fundings by Product: | | | |
| Government Fundings | $ 1,161 | $ 1,114 | $ 8,400 |
| ARM Fundings | $ 17,978 | $ 27,267 | $ 143,285 |
| Home Equity Fundings | $ 4,141 | $ 4,122 | $ 31,463 |
| Nonprime Fundings | $ 3,722 | $ 4,504 | $ 27,487 |
| | | | |
| **MORTGAGE LOAN SERVICING (4)** | | | |
| Volume | $ 1,228,518 | $ 1,020,416 | |
| Units | 7,890,954 | 7,089,887 | |
| Subservicing Volume (5) | $ 23,179 | $ 28,868 | |
| Subservicing Units | 209,126 | 259,688 | |
| Prepayments in Full | $ 19,783 | $ 25,111 | $ 138,982 |
| Bulk Servicing Acquisitions | $ 534 | $ 3,393 | $ 740 |
| Portfolio Delinquency - CHL (6) | 4.15% | 3.68% | |
| Foreclosures Pending - CHL (6) | 0.50% | 0.42% | |

(more)

3

EXHIBIT 24



# COUNTRYWIDE FINANCIAL CORP

## FORM 8-K
(Current report filing)

## Filed 10/24/06 for the Period Ending 10/24/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline

http://www.edgar-online.com

© Copyright 2008, EDGAR Online, Inc. All Rights Reserved

Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, DC 20549

# FORM 8-K

### CURRENT REPORT

### Pursuant to Section 13 or 15(d) of the
### Securities Exchange Act of 1934

Date of Report (date of earliest event reported): October 24, 2006

# COUNTRYWIDE FINANCIAL CORPORATION
(Exact name of registrant as specified in its charter)

| Delaware | 1-8422 | 13-2641992 |
|---|---|---|
| (State or other jurisdiction of incorporation | (Commission File Number) | (IRS Employer Identification No.) |

| 4500 Park Granada, Calabasas, CA | 91302 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(818) 225-3000**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions ( *see* General Instruction A.2. below):

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

remained unchanged compared to the third quarter a year ago, diluted earnings per share of $3.29 for the nine months of 2006 was up 7 percent and represented a new nine-month record.

"We anticipate the fourth quarter of 2006 will be characterized by a continued slowdown in purchase volume beyond typical seasonality. However, should interest rates remain at their current levels or move lower, we expect that increased refinance activity will mitigate this decline. We also continue to expect that margins will remain under pressure and that pricing will remain competitive as the mortgage market consolidates. In addition, pay-option loans — which have historically provided higher margins — are declining as a percentage of total production and have experienced margin erosion, and this trend may continue.

"In response to changing market conditions, management has initiated an expense and headcount reduction program. By year end, we expect that this program will generate an annualized cost savings run rate of over $500 million.

"Additionally, as previously announced, management is executing a capital optimization plan and the Board of Directors has authorized a share repurchase program of up to $2.5 billion. In connection with this program, the Company intends to repurchase $1 billion to $2 billion of its common stock in the fourth quarter financed through the issuance of high equity-content debt securities.

"While we expect the continuation of a transitional environment in the near term, we are bullish on the positive long-term growth prospects for the mortgage lending industry and Countrywide in particular, as a result of the proven power of our business model and our strategic positioning. We believe Countrywide's core strategies of profitable market share expansion, growth in our mortgage loan investment portfolio and associated spread income, continued synergistic diversification, and ongoing capital optimization will continue to deliver long-term shareholder value."

BUSINESS SEGMENT PERFORMANCE

Mortgage Banking

The table below highlights the Mortgage Banking segment's financial performance for the third quarter and nine months of 2006:

2

Table 5
**Loan Servicing Sector** [1]

| ($ in millions) | Quarter Ended | | | | | |
|---|---|---|---|---|---|---|
| | Sept 30, 2006 | % [2] | June 30, 2006 | % [2] | Sept 30, 2005 | % [2] |
| Servicing fees, net of guarantee fees | $    941 | 0.311% | $    940 | 0.324% | $    826 | 0.333% |
| Miscellaneous fees | 168 | 0.055% | 135 | 0.046% | 135 | 0.054% |
| Income from retained interests | 124 | 0.041% | 129 | 0.044% | 108 | 0.043% |
| Escrow balance income | 238 | 0.079% | 207 | 0.071% | 119 | 0.048% |
| Realization of expected MSR cash flows | (807) | (0.267%) | (768) | (0.264%) | - | - |
| Amortization of MSRs | - | - | - | - | (653) | (0.263%) |
| Operating revenues | 663 | 0.219% | 642 | 0.221% | 536 | 0.215% |
| | | | | | | |
| Change in fair value of MSRs | (1,067) | (0.353%) | 569 | 0.196% | - | - |
| Recovery of MSRs | - | - | - | - | 915 | 0.369% |
| (Impairment) recovery of retained interests | (140) | (0.046%) | 52 | 0.018% | (62) | (0.025%) |
| Servicing hedge gains (losses) | 1,034 | 0.342% | (621) | (0.214%) | (837) | (0.337%) |
| Valuation changes, net of servicing hedge | (173) | (0.057%) | (1) | 0.000% | 16 | 0.007% |
| | | | | | | |
| Total revenues | 491 | 0.162% | 641 | 0.221% | 552 | 0.222% |
| | | | | | | |
| Operating expenses | (182) | (0.060%) | (187) | (0.065%) | (185) | (0.074%) |
| Allocated corporate expenses | (21) | (0.007%) | (21) | (0.007%) | (17) | (0.007%) |
| Interest expense | (164) | (0.054%) | (153) | (0.053%) | (92) | (0.037%) |
| Total expenses | (367) | (0.121%) | (362) | (0.125%) | (294) | (0.118%) |
| | | | | | | |
| Total Loan Servicing sector pre-tax earnings | $    123 | 0.041% | $    279 | 0.096% | $    258 | 0.104% |
| | | | | | | |
| Average servicing portfolio ($ in billions) | $  1,209 | | $  1,162 | | $    993 | |
| | | | | | | |
| MSR portfolio capitalization rate | 1.34% | | 1.44% | | 1.24% | |

[1] Numbers may not total exactly due to rounding
[2] Percentage based on average servicing portfolio; computation is annualized

Quarterly Loan Servicing sector pre-tax earnings decreased year over year because the valuation changes of MSRs and retained interests, net of the hedge, were a loss of $173 million in the third quarter of 2006, which compares to valuation changes, net of hedge, in the third quarter of 2005 of $16 million – a negative swing of $189 million. This unfavorable comparison was partially offset by third quarter 2005 hurricane losses of $51 million, which were not repeated in the third quarter of 2006.

Delinquencies in the servicing portfolio were 4.50 percent at September 30, 2006, which compares to 4.03 percent at September 30, 2005. Foreclosures in the servicing portfolio were 52 basis points at September 30, 2006, which compares to 42 basis points at September 30, 2005. The year-over-year increase in delinquencies and foreclosures are primarily the result of portfolio seasoning, product mix and changing economic and housing market conditions. The weighted average age of the portfolio at September 30, 2006 was 21 months, while the age at September 30, 2005 was 18 months. The

7

EXHIBIT 25

# COUNTRYWIDE FINANCIAL CORP

## FORM 10-Q
(Quarterly Report)

## Filed 11/07/06 for the Period Ending 09/30/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, DC 20549

# Form 10-Q

(Mark One)

☒    **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended September 30, 2006

Or

☐    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from          to

Commission file number: 1-8422

# Countrywide Financial Corporation
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **13-2641992** |
| (State or other jurisdiction of incorporation or organization) | (IRS Employer Identification No.) |
| **4500 Park Granada, Calabasas, California** | **91302** |
| (Address of principal executive offices) | (Zip Code) |

**(818) 225-3000**
(Registrant's telephone number, including area code)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports) and (2) has been subject to such filing requirements for the past 90 days. Yes ☒    No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer. See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act (check one):

Large accelerated filer ☒      Accelerated filer ☐      Non-accelerated filer ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act):
Yes ☐    No ☒

Indicate the number of shares outstanding of each of the registrant's classes of common stock, as of the latest practicable date.

| Class | Outstanding at November 2, 2006 |
|---|---|
| Common Stock $.05 par value | 621,075,322 |

# PART I. FINANCIAL INFORMATION

Item 1.    *Financial Statements*

## COUNTRYWIDE FINANCIAL CORPORATION AND SUBSIDIARIES
### CONSOLIDATED BALANCE SHEETS

| | September 30, 2006 | December 31, 2005 |
|---|---|---|
| | (Unaudited) | |
| | (in thousands, except share data) | |
| **ASSETS** | | |
| Cash | $ 1,583,722 | $ 1,031,108 |
| Mortgage loans held for sale | 28,877,092 | 36,808,185 |
| Trading securities owned, at fair value | 15,971,469 | 10,314,384 |
| Trading securities pledged as collateral, at fair value | 3,465,175 | 668,189 |
| Securities purchased under agreements to resell, securities borrowed and federal funds sold | 25,103,616 | 23,317,361 |
| Loans held for investment, net of allowance for loan losses of $207,987 and $189,201, respectively | 80,796,708 | 69,865,447 |
| Investments in other financial instruments, at fair value | 12,193,051 | 11,260,725 |
| Mortgage servicing rights, at fair value | 15,018,415 | — |
| Mortgage servicing rights, net | — | 12,610,839 |
| Premises and equipment, net | 1,569,894 | 1,279,659 |
| Other assets | 8,615,430 | 7,929,473 |
| Total assets | $ 193,194,572 | $ 175,085,370 |
| **LIABILITIES** | | |
| Notes payable | $ 67,632,078 | $ 76,187,886 |
| Securities sold under agreements to repurchase and federal funds purchased | 37,710,297 | 34,153,205 |
| Trading securities sold, not yet purchased, at fair value | 3,395,686 | 2,285,171 |
| Deposit liabilities | 55,895,651 | 39,438,916 |
| Accounts payable and accrued liabilities | 8,526,122 | 6,358,158 |
| Income taxes payable | 4,935,590 | 3,846,174 |
| Total liabilities | 178,095,424 | 162,269,510 |
| Commitments and contingencies | | |
| **SHAREHOLDERS' EQUITY** | | |
| Preferred stock—authorized, 1,500,000 shares of $0.05 par value; none issued and outstanding | — | — |
| Common stock—authorized, 1,000,000,000 shares of $0.05 par value; issued, 617,027,520 shares and 600,169,268 shares at September 30, 2006 and December 31, 2005, respectively; outstanding, 616,748,918 shares and 600,030,686 shares at September 30, 2006 and December 31, 2005, respectively | 30,851 | 30,008 |
| Additional paid-in capital | 3,435,882 | 2,954,019 |
| Accumulated other comprehensive income | 14,878 | 61,114 |
| Retained earnings | 11,617,537 | 9,770,719 |
| Total shareholders' equity | 15,099,148 | 12,815,860 |
| Total liabilities and shareholders' equity | $ 193,194,572 | $ 175,085,370 |

The accompanying notes are an integral part of these consolidated financial statements.

**Item 2.     Management's Discussion and Analysis of Financial Condition and Results of Operations**

Overview

Countrywide is a diversified financial services company engaged in mortgage-finance related activities. We organize our businesses into five segments—Mortgage Banking, Banking, Capital Markets, Insurance and Global Operations.

As used in this Report, references to "we," "our," "the Company" or "Countrywide" refer to Countrywide Financial Corporation and its consolidated subsidiaries unless otherwise indicated.

### *Third Quarter Results*

The third quarter of 2006 was characterized by both declining interest rates and an inverted yield curve. However, the absolute level of interest rates was higher during the current quarter than during the year-ago quarter. The amount of total U.S. mortgage originations nationally declined 25% when compared to the third quarter of 2005; our mortgage loan production declined 22%.

Our consolidated net earnings for the third quarter of 2006 were $647.6 million, an increase of 2% from 2005's third quarter net earnings of $633.9 million. The increase in our net earnings resulted in large part from an after tax decline of $115.3 million in insurance claims and other losses recorded in 2005 primarily as a result of hurricane Katrina, together with increased profitability of our Banking and Capital Market Segments. These increases were offset by a decrease in the profitability of our Mortgage Banking Segment.

The Company's Loan Production and Loan Servicing Sectors are generally countercyclical over the long-term; specifically, in a declining interest rate environment as experienced in the third quarter, Loan Production pre-tax profits would be expected to generally improve and Loan Servicing pre-tax profits would be expected to generally decline. However, in the short term, this countercyclicality may not be evident because the change in value of the MSRs and retained interests is reflected in Loan Servicing Sector results as interest rates change, whereas gain on sale is recorded in Loan Production Sector results after loans are processed, funded and sold.

Our Loan Servicing Sector was affected by a decrease in the value of our mortgage servicing rights ("MSRs") and other retained interests, net of the Servicing Hedge, which was a loss of $173 million in the current quarter compared to a gain of $16 million in the year-ago quarter. Our Loan Production Sector was affected by a decrease in production volume while operating expenses increased as the Company continued to invest in loan sales force and branch network expansion.

### *Mortgage Market*

The mortgage lending business has historically been the primary source of our revenues and earnings. As a result, the dominant external influences on our operating results are the demand for mortgage loans in the U.S., which is affected by such factors as prevailing mortgage interest rates and the strength of the U.S. housing market, and economic factors affecting borrowers' ability to repay the loans we either hold or sell with credit enhancements provided.

For the quarter and nine months ended September 30, 2006, we estimate that total U.S. residential mortgage production was $724 billion and $2,151 billion, respectively, compared to $966 billion and $2,516 billion for the quarter and nine months ended September 30, 2005, respectively. Based on these internal mortgage market estimates, we increased our market share to 15.7% for the current quarter from 15.1% in the year-ago period. Our market share increased from 15.3% in the quarter ended June 30, 2006. The increase in market share from the second quarter of 2006 was due to an increase in production by our Correspondent Lending division.

38

We estimate the mortgage market for 2006 to be between $2.7 trillion and $2.9 trillion compared to $3.3 trillion in 2005.

### Loan Production

Our total loan production volume decreased during the third quarter due primarily to the impact of the slowing housing market for purchase mortgages and higher interest rates on refinance mortgage loans. Our adjustable rate loan production has decreased from 51% of total production in the quarter ended September 30, 2005 to 44% in the current quarter, reflecting the decreased relative attractiveness of these loans compared to fixed-rate loans as the yield curve flattened. Pay-option loan production has decreased from approximately 20% of our loan production during the quarter ended September 30, 2005 to approximately 13% of our production during the quarter ended September 30, 2006.

### Interest Rate Risk and Credit Risk

The principal market risk we face is interest rate risk—the risk that the value of our assets or liabilities or our net interest income will change due to changes in interest rates. Interest rate risk is significant to our Mortgage Banking, Banking and Capital Markets Segments.

- In our Mortgage Banking Segment, interest rate risk is reflected in the value of our interest rate lock commitments, inventory of loans held for sale, trading securities, retained interests and MSRs. We manage interest rate risk through the natural counterbalance of our loan production operations and our investment in MSRs, as well as with our hedging activities.

- In our Banking Segment, interest rate risk primarily affects our net interest income as a result of differences in changes in interest rates between our interest-earning assets and interest-bearing liabilities. We generally manage this risk by investing in relatively short-duration assets and matching the duration and re-pricing characteristics of our interest-bearing liabilities with those of our interest-earning assets.

- In our Capital Markets Segment, interest rate risk primarily affects our portfolio of trading securities and our conduit activities. We manage this risk by actively hedging the value of our inventory using financial instruments such as exchange-traded and over-the-counter derivatives as well as securities.

We also face credit risk, primarily related to our residential mortgage lending activities in both the Banking and Mortgage Banking Segments. Credit risk is the potential for financial loss resulting from the failure of a borrower or an institution to honor its contractual obligations to us.

Credit risk has historically most directly affected our investment in other financial instruments that are credit subordinated to other securities. We are also exposed to credit risk through the representations and warranties included in our loan sales and securitizations. In addition, our investment in mortgage loans held for investment exposes us to credit risk. We manage mortgage credit risk by underwriting our mortgage loan production to secondary market standards and by limiting credit recourse to Countrywide in our loan sales and securitization transactions. We also manage credit risk in our investment loan portfolio by retaining high credit quality loans, through pricing strategies designed to compensate for the risk, by active portfolio, delinquency and loss management and mitigation activities and by obtaining credit insurance policies on selected pools of mortgage loans that provide partial protection from credit losses.

Our credit risk includes non-traditional loans we hold for investment, such as pay-option loans. Pay-option loans differ from more traditional monthly amortizing loans by providing borrowers with the option to make fully amortizing, interest-only, or "negative-amortizing" payments. Our underwriting standards specify that a borrower must qualify for a pay-option loan at the loan's fully amortizing payment based on fully indexed interest rates. These requirements notwithstanding, the lower initial payment

39

requirements of pay-option loans may increase the credit risk inherent in our loans held for investment as the required monthly payments for pay-option loans eventually increase. Borrowers may be less able to pay the increased amounts and, therefore, more likely to default on the loan, than a borrower using a more traditional monthly-amortizing loan. Our exposure to this higher credit risk is increased by any negative amortization that has been added to the principal balance. Furthermore, substantially all of the pay-option loans we originate are underwritten based on "reduced documentation" standards whereby the loan applicant's income is based on representations provided by the borrower. Our pay-option investment loan portfolio borrowers had, at the time the loans were originated, average FICO scores (a measure of borrower creditworthiness) of 721 and original loan-to-value and combined loan-to-values of 75% and 78%, respectively. We believe this product is an attractive portfolio investment as the higher credit risk inherent in pay-option loans is balanced by higher expected returns relative to other first mortgage loan products.

### Liquidity and Capital

Our liquidity and financing requirements are significant. We meet these requirements in a variety of ways, including use of the public corporate debt and equity markets, mortgage- and asset-backed securities markets, and through the financing activities of our Bank, such as deposit-gathering and Federal Home Loan Bank advances. The objective of our liquidity management is to ensure that adequate, diverse and reliable sources of cash are available to meet our funding needs on a cost-effective basis. Our ability to raise financing at the level and cost required to compete effectively is dependent on maintaining our high credit standing.

How we grow our businesses and meet our financing needs is influenced by regulatory agency and public debt rating agency capital requirements. These requirements influence the nature of the financing we are able to obtain, the assets in which we invest and the rate at which we are able to grow.

As part of our ongoing capital optimization plan, the Board of Directors has authorized a share repurchase program of up to $2.5 billion. In connection with this program, we intend to repurchase $1 billion to $2 billion of our common stock in the fourth quarter of 2006 financed through the issuance of enhanced trust preferred securities.

At September 30, 2006, we exceeded the regulatory capital requirements to be classified as "well capitalized," with a tier 1 leverage capital ratio of 6.9% and total risk based ratio of 13.1%.

### Competition and Consolidation

The mortgage lending industry is dominated by large, sophisticated financial institutions. To compete effectively in the future, we will be required to maintain a high level of operational, technological, and managerial expertise, as well as an ability to attract capital at a competitive cost. Recently, well-capitalized Wall Street investment banking firms have increased their participation in the mortgage banking business. We expect the entrance of these firms to the marketplace to increase competition in the near-term, especially in the nonconforming and nonprime loan products.

The industry continues to undergo consolidation. We expect this trend to continue. We believe that we will benefit from industry consolidation through increased market share and enhanced ability to recruit talented personnel.

### Critical Accounting Policies

The accounting policies with the greatest impact on our financial condition and results of operations, and which require the most judgment, pertain to our mortgage securitization activities, our investments in MSRs and retained interests, and our use of derivatives to manage interest rate risk. Our critical

the contractual limit of reimbursable losses under our corporate guarantees less the recorded liability for such guarantees. For a further discussion of our exposure to credit risk, see the section in this Report entitled "Management's Discussion and Analysis of Financial Condition and Results of Operations—Credit Risk Management."

We do not believe that any of our off-balance sheet arrangements have had, or are reasonably likely to have, a current or future material effect on our financial condition, results of operations, liquidity, capital expenditures or capital resources.

### Contractual Obligations

The following table summarizes our significant contractual obligations at September 30, 2006, with the exception of short-term borrowing arrangements and pension and post-retirement benefit plans.

| Obligations: | Less than 1 Year | 1-3 Years | 3-5 Years (in thousands) | More than 5 Years | Total |
|---|---|---|---|---|---|
| Notes payable | $18,161,849 | $26,181,090 | $9,147,071 | $2,542,814 | $56,032,824 |
| Time deposits | $23,337,201 | $ 4,218,637 | $1,128,163 | $1,733,257 | $30,417,258 |
| Operating leases | $    184,461 | $    278,420 | $  117,424 | $    30,144 | $    610,449 |
| Purchase obligations | $      99,605 | $      25,094 | $      3,039 | $        590 | $    128,328 |

As of September 30, 2006, the Company had undisbursed home equity lines of credit and construction loan commitments of $8.9 billion and $1.7 billion, respectively. As of September 30, 2006, outstanding commitments to fund mortgage loans totaled $38.2 billion, outstanding commitments to sell mortgage loans totaled $35.9 billion and outstanding commitments to buy mortgage loans totaled $16.5 billion.

In connection with the Company's underwriting activities, the Company had commitments to purchase and sell new issues of securities aggregating $5.4 billion and $3.9 billion at September 30, 2006, respectively.

### Prospective Trends

### United States Mortgage Market

Over the last decade, total mortgage indebtedness in the United States has grown at an average annual rate of 10%. Over the long term, we believe that continued population growth, ongoing developments in the mortgage market and the prospect of relatively low interest rates support growth in the market for the foreseeable future. Some of the ongoing developments in the mortgage market that should fuel its growth include government-sponsored programs targeted to increase homeownership in low-income and minority communities, the growth in nonprime lending, the growth of prime home equity lending as a major form of consumer finance and the increasing efficiency of the secondary mortgage market that lowers the overall cost of homeownership. In the short-term however, the U.S. housing market is undergoing a significant contraction and both mortgage origination volumes and growth in total mortgage indebtedness is likely to decline.

Over time, the level of complexity in the mortgage lending business has increased significantly due to several factors:

- The continuing evolution of the secondary mortgage market and demand by borrowers has resulted in a proliferation of mortgage products;

- Greater regulation imposed on the industry has resulted in increased costs and the need for higher levels of specialization; and

90

EXHIBIT 26

# COUNTRYWIDE FINANCIAL CORP

## FORM 8-K
(Current report filing)

## Filed 01/30/07 for the Period Ending 01/30/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

# FORM 8-K

## CURRENT REPORT

**Pursuant to Section 13 or 15(d) of the
Securities Exchange Act of 1934**

Date of Report (date of earliest event reported): January 30, 2007

# COUNTRYWIDE FINANCIAL CORPORATION
(Exact name of registrant as specified in its charter)

| Delaware | 1-8422 | 13-2641992 |
|----------|--------|------------|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| 4500 Park Granada, Calabasas, CA | 91302 |
|----------------------------------|-------|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(818) 225-3000**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions ( *see* General Instruction A.2. below):

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

"The Company made progress in its expense management campaign throughout the second half of the year and we continue to focus on further efficiency and productivity improvements. Additionally, Countrywide continues to focus on capital optimization. During the fourth quarter, the Company entered into an accelerated share repurchase agreement with a dealer in which we repurchased 38.6 million shares that were subsequently retired. The share repurchase program was financed largely through the issuance of $1.5 billion in high equity content debt securities, and had a net positive effect of $0.02 per diluted share for 2006.

"I want to take this opportunity to thank all of our employees for their effort and dedication this past year in assuring that Countrywide continues on its mission of making a positive difference in the lives of American families and in maintaining our industry leadership position. This was clearly a challenging twelve months but our team again rose to the occasion, making this the most successful year in our thirty-seven year history. Our combined efforts have delivered a 36 percent compound annual growth rate in net earnings over the past five years, and a 26 percent compound annual growth rate over the past 10 years. And, as a result of this performance, our total return to shareholders has been 340 percent over the past five years and 561 percent over the past 10 years, outpacing the S&P 500's performance of 35 percent and 124 percent, respectively.

"Looking ahead to 2007, the industry will likely see continued pressure on margins as mortgage origination volumes decline and industry capacity is rationalized. We are also preparing for increased borrower delinquencies and continued credit deterioration. We believe, however, that 2007 will likely be the trough year of the current housing cycle and that 2008 should represent the beginning of upward trends associated with the next cycle. As we have said in the past, it is our view that the most relevant way to measure performance and growth in our industry and in our business is to view performance from business cycle to business cycle rather than year over year. This is how Countrywide manages its franchise and we are well positioned and extremely optimistic about our prospects to continue generating growth and superior returns over future cycles."

## BUSINESS SEGMENT PERFORMANCE

### Mortgage Banking

The table below highlights the Mortgage Banking segment's financial performance for the fourth quarter and twelve months of 2006:

Table 2
**Mortgage Banking Pre-tax Earnings**

|  | Quarter Ended | | | Year Ended | | |
|---|---|---|---|---|---|---|
| ($ in millions) | Dec. 31, 2006 | Dec. 31, 2005 | % Change | Dec. 31, 2006 | Dec. 31, 2005 | % Change |
| **Pre-tax Earnings (1)** |  |  |  |  |  |  |
| Production | $ 421 | $ 102 | 314% | $1,311 | $1,659 | (21%) |
| Servicing | 9 | 306 | (97%) | 660 | 670 | (1%) |
| Closing Services | 23 | 26 | (12%) | 91 | 105 | (13%) |
| *Total Mortgage Banking* | $ 453 | $ 434 | 4% | $2,062 | $2,435 | (15%) |
| % Contribution to total pre-tax earnings | 46% | 43% |  | 48% | 59% |  |

(1) Numbers may not total exactly due to rounding

2

Table 12
**Insurance Segment Pre-tax Earnings (1)**

| | Quarter Ended | | | Year Ended | | |
|---|---|---|---|---|---|---|
| ($ in millions) | Dec. 31, 2006 | Dec. 31, 2005 | % Change | Dec. 31, 2006 | Dec. 31, 2005 | % Change |
| Balboa Reinsurance Company | $ 56 | $ 58 | (3%) | $ 216 | $ 179 | 21% |
| Balboa Life & Casualty | 29 | 49 | (42%) | 138 | 24 | 481% |
| Allocated corporate expenses | (10) | (4) | 144% | (34) | (19) | 80% |
| Total Insurance segment pre-tax earnings | $ 75 | $ 104 | (27%) | $ 320 | $ 184 | 74% |

(1) Numbers may not total exactly due to rounding

For the fourth quarter of 2006, Insurance segment pre-tax results declined $28 million year over year. This decline resulted from a $21 million earnings decrease at Balboa Life & Casualty.

For the twelve months, pre-tax earnings in the Insurance segment rose 74 percent from last year to $320 million. This year-over-year improvement is primarily fueled by an increase in earnings at Balboa Life & Casualty, which benefited from fewer catastrophe losses in 2006 as compared to 2005, as well as 23 percent growth in net premiums earned. Balboa Reinsurance also increased its pre-tax earnings by 21 percent, driven by a 15 percent increase in the reinsurance portfolio as well as an increase in the percentage of policies earning a higher reinsurance premium.

### DIVIDEND DECLARATION

Countrywide's Board of Directors declared a dividend of $0.15 per share. The payable date on the dividend is February 28, 2007 to stockholders of record on February 9, 2007.

### OUTLOOK

Management's outlook for 2007 contemplates that current difficult market conditions will continue. The Company believes the industry will experience continued pressure on volumes, margins and housing prices, as well as increased defaults and foreclosures. As a result, 2007 is anticipated to be a challenging year for the Company. However, the Company also believes that these dynamics will result in further industry consolidation as companies either exit the business or attempt to align themselves with stronger players. Management believes the Company is very well positioned to capitalize on these market opportunities which should strengthen Countrywide's franchise and result in accelerated future market share and earnings growth.

12

EXHIBIT 27



# COUNTRYWIDE FINANCIAL CORP

## FORM 8-K
(Current report filing)

## Filed 02/09/07 for the Period Ending 02/09/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline

http://www.edgar-online.com

© Copyright 2008, EDGAR Online, Inc. All Rights Reserved

Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, DC 20549

# FORM 8-K

### CURRENT REPORT

### Pursuant to Section 13 or 15(d) of the
### Securities Exchange Act of 1934

Date of Report (date of earliest event reported): **February 9, 2007**

# COUNTRYWIDE FINANCIAL CORPORATION
(Exact name of registrant as specified in its charter)

| Delaware | 1-8422 | 13-2641992 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| 4500 Park Granada, Calabasas, CA | 91302 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(818) 225-3000**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions ( *see* General Instruction A.2. below):

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

"Countrywide's operational results for January 2007 reflect current mortgage market and seasonal conditions," said David Sambol, President and Chief Operating Officer. "Total mortgage loan fundings for the month were up 13 percent year over year, but were down 11 percent on a sequential basis, in part a reflection of normal seasonal effects. Other operational highlights for the month of January included year-over-year growth in Banking Operations' assets to $83 billion and expansion of Insurance segment net premiums earned to $112 million."

**About Countrywide**
Founded in 1969, Countrywide Financial Corporation is a diversified financial services provider and a member of the S&P 500, Forbes 2000 and Fortune 500. Through its family of companies, Countrywide originates, purchases, securitizes, sells, and services prime and nonprime loans; provides loan closing services such as credit reports, appraisals and flood determinations; offers banking services which include depository and home loan products; conducts fixed income securities underwriting and trading activities; provides property, life and casualty insurance; and manages a captive mortgage reinsurance company. For more information about the Company, visit Countrywide's website at www.countrywide.com. This press release does not constitute an offer of any securities for sale.

This Press Release contains forward-looking statements within the meaning of Section 21E of the Securities Exchange Act of 1934, as amended, regarding management's beliefs, estimates, projections, and assumptions with respect to, among other things, the Company's future operations, business plans and strategies, as well as industry and market conditions, all of which are subject to change. Actual results and operations for any future period may vary materially from those projected herein and from past results discussed herein. Factors which could cause actual results to differ materially from historical results or those anticipated include, but are not limited to: competitive and general economic conditions in each of our business segments such as slower or negative home price appreciation; changes in general business, economic, market and political conditions in the United States and abroad from those expected; loss of investment grade ratings that may result in an increase in the cost of debt or loss of access to corporate debt markets; reduction in government support of homeownership; the level and volatility of interest rates; changes in interest rate paths; increases in the delinquency rates of borrowers; changes in generally accepted accounting principles or in the legal, regulatory and legislative environments in the markets in which the Company operates; the ability of management to effectively implement the Company's strategies; and other risks noted in documents filed by the Company with the Securities and Exchange Commission from time to time. Words like "believe," "expect," "anticipate," "promise," "plan," and other expressions or words of similar meanings, as well as future or conditional verbs such as "will," "would," "should," "could," or "may" are generally intended to identify forward-looking statements. The Company undertakes no obligation to publicly update or revise any forward-looking statements.

(tables follow)

*Investor Relations*
*4500 Park Granada • Calabasas, CA 91302 • 818-225-3550*
http://www.countrywide.com

⌂ Countrywide Home Loans, Inc. and Countrywide Bank, N.A. are Equal Housing Lenders © 2002 Countrywide Financial Corporation Trade/service marks are the property of Countrywide Financial Corporation and/or its subsidiaries. All rights reserved.

EX-99.2 3 a07-3968_1ex99d2.htm EX-99.2

Exhibit 99.2

## COUNTRYWIDE FINANCIAL CORPORATION AND SUBSIDIARIES
## ROLLING THIRTEEN MONTH STATISTICAL DATA
### (Dollars in millions)

| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | Jan-07 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LOAN PRODUCTION** | | | | | | | | | | | | | | |
| Number of Working Days in the Period | 20 | 19 | 23 | 20 | 22 | 22 | 20 | 23 | 20 | 22 | 21 | 20 | 21 | 21 |
| **Average Daily Mortgage Loan Applications** | $ 2,408 | $ 2,595 | $ 2,687 | $ 2,562 | $ 2,667 | $ 2,731 | $ 2,539 | $ 2,645 | $ 2,856 | $ 2,642 | $ 2,729 | $ 2,735 | $ 2,820 | $ 2,820 |
| **Mortgage Loan Pipeline (loans-in-process)** | $ 57,351 | $ 59,336 | $ 64,467 | $ 63,739 | $ 65,577 | $ 64,979 | $ 62,230 | $ 61,125 | $ 65,116 | $ 60,939 | $ 62,064 | $ 57,217 | $ 58,675 | |
| **Commercial Real Estate Loan Pipeline (loans-in-process)** | $ 692 | $ 792 | $ 599 | $ 709 | $ 1,116 | $ 1,297 | $ 1,204 | $ 1,710 | $ 1,415 | $ 1,824 | $ 2,232 | $ 1,991 | $ 1,954 | |
| **Loan Fundings (1)** | | | | | | | | | | | | | | |
| Retail Lending | $ 10,304 | $ 10,809 | $ 13,513 | $ 12,413 | $ 14,170 | $ 14,708 | $ 12,978 | $ 14,021 | $ 12,436 | $ 13,669 | $ 12,809 | $ 13,949 | $ 12,647 | $12,647 |
| Wholesale Lending | 7,141 | 7,159 | 9,349 | 8,419 | 9,083 | 9,283 | 7,786 | 8,193 | 7,229 | 7,464 | 6,650 | 7,781 | 7,155 | 7,155 |
| Correspondent Lending | 14,231 | 11,223 | 15,680 | 13,263 | 15,325 | 15,332 | 14,023 | 16,185 | 16,534 | 19,399 | 17,764 | 18,370 | 16,261 | 16,261 |
| Capital Markets Purchases | 955 | 1,746 | 1,306 | 1,443 | 1,996 | 2,674 | 943 | 1,782 | 1,596 | 576 | 565 | 1,575 | 309 | 309 |
| Banking Operations Purchases (1) | 151 | 393 | 1,570 | 307 | 159 | 1,434 | 1,212 | 1,345 | 292 | 788 | 490 | 55 | 741 | 741 |
| Total Mortgage Loan Fundings | 32,784 | 31,330 | 41,418 | 36,345 | 38,733 | 43,431 | 36,943 | 41,526 | 38,087 | 41,896 | 38,278 | 41,730 | 37,113 | 37,11 |
| Commercial Real Estate Lending | 235 | 268 | 463 | 252 | 281 | 464 | 427 | 273 | 646 | 406 | 863 | 1,093 | 654 | 65 |
| **Total Loan Fundings** | $ 33,019 | $ 31,598 | $ 41,881 | $ 36,597 | $ 39,014 | $ 43,895 | $ 37,370 | $ 41,799 | $ 38,733 | $ 42,302 | $ 39,141 | $ 42,823 | $ 37,767 | $37,76 |
| **Total Bank Mortgage Loan Fundings (2)** | $ 4,354 | $ 4,218 | $ 6,121 | $ 5,303 | $ 8,209 | $ 12,491 | $ 13,057 | $ 14,578 | $ 11,998 | $ 17,994 | $ 15,725 | $ 15,744 | $ 15,520 | $15,520 |
| **Loan Fundings in Units (1)** | | | | | | | | | | | | | | |
| Retail Lending | 69,073 | 72,924 | 88,971 | 81,216 | 90,904 | 92,204 | 82,294 | 88,698 | 78,388 | 83,206 | 75,501 | 78,754 | 70,212 | 70,212 |
| Wholesale Lending | 44,735 | 44,947 | 45,660 | 40,581 | 43,783 | 44,785 | 37,798 | 40,749 | 35,448 | 36,813 | 32,856 | 38,199 | 34,318 | 34,318 |
| Correspondent Lending | 71,049 | 55,858 | 76,598 | 65,084 | 66,904 | 77,911 | 71,023 | 82,777 | 85,213 | 96,120 | 87,847 | 89,483 | 80,195 | 80,195 |
| Capital Markets Purchases | 3,777 | 6,737 | 4,871 | 7,740 | 7,509 | 9,942 | 3,716 | 6,978 | 5,832 | 2,594 | 2,198 | 5,860 | 951 | 951 |
| Banking Operations Purchases (1) | 433 | 1,147 | 4,869 | 5,861 | 2,644 | 25,473 | 3,709 | 5,683 | 807 | 11,463 | 1,527 | 183 | 9,395 | 9,39 |
| Total Mortgage Loan Fundings | 179,067 | 171,613 | 220,969 | 201,013 | 211,746 | 250,315 | 198,540 | 224,876 | 205,688 | 230,196 | 199,929 | 212,479 | 195,071 | 195,071 |
| Commercial Real Estate Lending | 26 | 24 | 38 | 32 | 45 | 66 | 40 | 39 | 56 | 97 | 70 | 87 | 60 | 6 |
| **Total Loan Fundings** | 179,093 | 171,637 | 221,007 | 201,045 | 211,791 | 250,381 | 198,580 | 224,915 | 205,744 | 230,293 | 199,999 | 212,566 | 195,131 | 195,131 |
| **Total Bank Mortgage Loan Fundings (2)** | 32,055 | 31,854 | 41,877 | 43,776 | 60,562 | 100,859 | 78,490 | 88,429 | 74,449 | 111,016 | 87,298 | 87,509 | 91,170 | 91,176 |
| **Mortgage Loan Fundings (1) (3)** | | | | | | | | | | | | | | |
| Purchase | $ 14,449 | $ 13,620 | $ 18,941 | $ 16,629 | $ 18,334 | $ 21,072 | $ 17,484 | $ 19,605 | $ 17,677 | $ 17,403 | $ 15,960 | $ 17,147 | $ 13,268 | $13,268 |
| Non-purchase | 18,335 | 17,710 | 22,477 | 19,716 | 20,399 | 22,359 | 19,459 | 21,921 | 20,410 | 24,493 | 22,318 | 24,583 | 23,845 | 23,84 |
| **Total Mortgage Loan Fundings** | $ 32,784 | $ 31,330 | $ 41,418 | $ 36,345 | $ 38,733 | $ 43,431 | $ 36,943 | $ 41,526 | $ 38,087 | $ 41,896 | $ 38,278 | $ 41,730 | $ 37,113 | $37,11 |

| Mortgage Loan Fundings by Product (1) | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Government Fundings | $ | 856 | $ | 816 | $ | 1,206 | $ | 1,045 | $ | 1,108 | $ | 1,161 | $ | 1,047 | $ | 1,161 | $ | 1,036 | $ | 1,241 | $ | 1,176 | $ | 1,240 | $ | 1,100 | $ 1,100 |
| ARM Fundings | $ | 16,980 | $ | 16,068 | $ | 20,668 | $ | 17,344 | $ | 19,667 | $ | 21,159 | $ | 18,125 | $ | 19,323 | $ | 15,778 | $ | 16,259 | $ | 14,303 | $ | 15,222 | $ | 13,748 | $13,748 |
| Home Equity Fundings | $ | 3,476 | $ | 3,411 | $ | 4,176 | $ | 4,192 | $ | 4,367 | $ | 5,619 | $ | 3,810 | $ | 4,275 | $ | 3,766 | $ | 4,294 | $ | 3,219 | $ | 3,271 | $ | 3,586 | $ 3,586 |
| Nonprime Fundings | $ | 3,042 | $ | 2,845 | $ | 3,318 | $ | 3,292 | $ | 3,807 | $ | 4,107 | $ | 3,354 | $ | 3,722 | $ | 3,058 | $ | 3,254 | $ | 3,058 | $ | 3,739 | $ | 2,939 | $ 2,939 |

| MORTGAGE LOAN SERVICING (4) | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Volume | $1,126,610 | $1,137,344 | $1,152,651 | $1,164,010 | $1,179,179 | $1,196,720 | $1,210,919 | $1,228,318 | $1,244,311 | $1,263,061 | $1,278,101 | $1,298,392 | $1,316,573 |
| Units | 7,500,434 | 7,542,493 | 7,604,711 | 7,637,270 | 7,686,777 | 7,757,724 | 7,813,034 | 7,890,934 | 7,964,033 | 8,043,817 | 8,110,072 | 8,198,875 | 8,277,853 |
| Subservicing Volume (5) | $ | 29,141 | $ | 28,776 | $ | 26,172 | $ | 22,541 | $ | 22,243 | $ | 21,975 | $ | 22,012 | $ | 23,179 | $ | 20,552 | $ | 21,125 | $ | 18,692 | $ | 18,275 | 17,244 |
| Subservicing Units | 247,185 | 250,832 | 238,767 | 216,296 | 212,483 | 209,564 | 207,213 | 209,126 | 193,536 | 193,170 | 183,359 | 179,293 | 174,330 |
| Prepayments in Full | $ | 13,548 | $ | 14,463 | $ | 18,992 | $ | 16,540 | $ | 19,037 | $ | 19,685 | $ | 16,934 | $ | 19,783 | $ | 16,907 | $ | 20,142 | $ | 19,455 | $ | 21,315 | 19,126 | $19,126 |
| Bulk Servicing Acquisitions | $ | 40 | $ | 37 | $ | 24 | $ | 16 | $ | 26 | $ | 29 | $ | 34 | $ | 534 | $ | 2,375 | $ | 3,913 | $ | 2,164 | $ | 6,589 | $ | 1,103 | $ 1,103 |
| Portfolio Delinquency - CHL (6) | 1.12% | 1.29% | 3.68% | 4.06% | 3.71% | 1.92% | 4.11% | 4.15% | 4.50% | 4.43% | 4.57% | 5.02% | 4.71% |
| Foreclosures Pending - CHL (6) | 0.46% | 0.47% | 0.47% | 0.46% | 0.47% | 0.47% | 0.48% | 0.50% | 0.52% | 0.56% | 0.60% | 0.65% | 0.69% |

EXHIBIT 28



# COUNTRYWIDE FINANCIAL CORP

## FORM 10-K
### (Annual Report)

## Filed 03/01/07 for the Period Ending 12/31/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline

http://www.edgar-online.com

© Copyright 2008, EDGAR Online, Inc. All Rights Reserved

Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

# UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

# Form 10-K

(Mark One)

☒      **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the fiscal year ended December 31, 2006

or

☐      **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

Commission file number: 1-8422

# Countrywide Financial Corporation

(Exact name of registrant as specified in its charter)

| Delaware | 13-2641992 |
|---|---|
| (State or Other Jurisdiction of Incorporation or Organization) | (I R S. Employer Identification No ) |
| 4500 Park Granada, Calabasas, CA | 91302 |
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(818) 225-3000**

Securities registered pursuant to Section 12(b) of the Act:

| Title of Each Class | Name of Each Exchange on Which Registered |
|---|---|
| Common Stock, $0 05 Par Value | New York Stock Exchange |
| Preferred Stock Purchase Rights | New York Stock Exchange |

Securities registered pursuant to Section 12(g) of the Act:

**None**

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act  Yes  ☒    No  ☐

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act  Yes  ☐    No  ☒

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports) and (2) has been subject to such filing requirements for the past 90 days  Yes  ☒    No  ☐

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K is not contained herein, and will not be contained, to the best of registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K  ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer  See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act (check one):

Large accelerated filer  ☒      Accelerated filer  ☐      Non-accelerated filer  ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act)  Yes  ☐    No  ☒

As of June 30, 2006, the last business day of the registrant's most recently completed second fiscal quarter, the aggregate market value of the Registrant's Common Stock held by non-affiliates was $23,108,648,689 based on the closing price as reported on the New York Stock Exchange

As of February 26, 2007, there were 589,817,197 shares of Countrywide Financial Corporation Common Stock, $0 05 par value, outstanding

**Documents Incorporated By Reference**

| Document | Parts Into Which Incorporated |
|---|---|
| Proxy Statement for the Annual Meeting of Stockholders to be held June 13, 2007 | Part III |

guidelines. While we sell most of the loans we produce, we retain credit risk in the form of credit-subordinated securities and loans held for investment, and through the representations and warranties we make to the investors in the loans we sell and through the issuance of corporate guarantees. Our credit-subordinated securities are the first beneficial interests in loan sales to absorb any credit losses, and the buyers of our loans will make more claims against our corporate guarantees and representations and warranties if more of our borrowers default on their loans. While we estimate and provide for credit losses accruing to our credit-subordinated securities and for the corporate guarantees and representations and warranties, worsening economic and real estate market conditions could negatively impact the value of the credit subordinated securities we retain and increase our liabilities under our corporate guarantees and representations and warranties.

Likewise, worsening economic conditions increase the risk that our borrowers will not be able to repay our portfolio loans, and worsening real estate market conditions increase the risk that the value of the properties securing our loans will be insufficient to repay amounts owing to us in the event our borrowers default on the loans. Another factor that may contribute to higher delinquency and default rates is the increase in monthly payments on adjustable rate mortgage loans. Any increase in prevailing market interest rates may result in increased payments for borrowers who have adjustable rate mortgage loans. Moreover, with respect to hybrid mortgage loans after their initial fixed rate period, and with respect to mortgage loans with a negative amortization feature which reach their negative amortization cap, borrowers may experience a substantial increase in their monthly payment even without an increase in prevailing market interest rates.

### Our profitability can be affected by secondary mortgage market investor demand

Nearly all of the mortgage loans that we originate in our Mortgage Banking and Capital Markets Segments are sold into the secondary mortgage market. Our ability to sell loans at acceptable margins is affected by many factors including the relative demands for such loans and mortgage-backed securities evidencing interests in such loans, the cost of credit enhancements, investor perceptions of such loans and mortgage-backed securities and the risks posed by such products.

### Our accounting policies and methods are fundamental to how we report our financial condition and results of operations, and they may require management to make estimates about matters that are inherently uncertain

We have identified several accounting policies as being "critical" to the presentation of our financial condition and results of operations because they involve major aspects of our business, they require management to make judgments about matters that are inherently uncertain and because of the likelihood that materially different amounts would be recorded under different conditions or using different assumptions. These critical accounting policies relate to our gain on sale of loans and securities, valuation of MSRs and retained interests, valuation of liabilities incurred in sale or securitization of loans, allowance for loan losses, and accounting for derivatives and our related interest rate risk management activities. Because of the inherent uncertainty of the estimates associated with these critical accounting policies, we cannot provide any assurance that we will not make significant subsequent adjustments to the related amounts recorded. For more information, please refer to the *Management's Discussion and Analysis of Financial Condition and Results of Operations—Critical Accounting Policies* section in this Report.

### The industries in which we operate are highly competitive

We operate in highly competitive industries that could become even more competitive as a result of economic, legislative, regulatory and technological changes. For example, competition to produce mortgage loans comes primarily from large commercial banks, savings institutions and investment banks. Many of our competitors in this market have fewer regulatory constraints. For example, national banks and federal savings and loan institutions are not subject to certain state laws and regulations targeted at

|  | December 31, | | | | |
| | 2006 | 2005 | 2004 | 2003 | 2002 |
| | (dollar amounts in thousands, except per share data) | | | | |
| **Selected Balance Sheet Data at End of Period(1):** | | | | | |
| Loans: | | | | | |
| Held for sale | $ 31,272,630 | $ 36,808,185 | $ 37,347,326 | $ 24,103,625 | $ 15,042,072 |
| Held for investment | 78,085,757 | 69,865,447 | 39,661,191 | 26,375,958 | 6,081,598 |
| | 109,358,387 | 106,673,632 | 77,008,517 | 50,479,583 | 21,123,670 |
| Securities purchased under agreements to resell, securities borrowed and federal funds sold | 27,269,897 | 23,317,361 | 13,456,448 | 10,448,102 | 5,997,368 |
| Investments in other financial instruments | 12,769,451 | 11,260,725 | 9,834,214 | 12,647,213 | 10,736,244 |
| Mortgage servicing rights, at fair value | 16,172,064 | | | | |
| Mortgage servicing rights, net | — | 12,610,839 | 8,729,929 | 6,863,625 | 5,384,933 |
| Other assets | 34,376,431 | 21,222,813 | 19,466,597 | 17,539,150 | 14,816,316 |
| Total assets | $ 199,946,230 | $ 175,085,370 | $ 128,495,705 | $ 97,977,673 | $ 58,058,531 |
| Deposit liabilities | $ 55,578,682 | $ 39,438,916 | $ 20,013,208 | $ 9,327,671 | $ 3,114,271 |
| Securities sold under agreements to repurchase and federal funds purchased | 42,113,501 | 34,153,205 | 20,465,123 | 32,013,412 | 22,634,839 |
| Notes payable | 71,487,584 | 76,187,886 | 66,613,671 | 39,948,461 | 19,821,536 |
| Other liabilities | 16,448,617 | 12,489,503 | 11,093,627 | 8,603,413 | 7,326,752 |
| Common shareholders' equity | 14,317,846 | 12,815,860 | 10,310,076 | 8,084,716 | 5,161,133 |
| Total liabilities and shareholders' equity | $ 199,946,230 | $ 175,085,370 | $ 128,495,705 | $ 97,977,673 | $ 58,058,531 |
| **Selected Financial Ratios:** | | | | | |
| Equity to average assets | 6.82% | 6.45% | 7.66% | 7.74% | 9.70% |
| MSR capitalization ratio at period end | 1.38% | 1.29% | 1.15% | 1.18% | 1.28% |
| Tier 1 risk-based capital ratio | 11.6% | 10.7% | 11.1% | 12.8% | 12.2% |
| Total risk-based capital ratio | 12.8% | 11.7% | 11.7% | 13.7% | 13.6% |

(1) Certain amounts in the consolidated financial statements have been reclassified to conform to current year presentation

either exit the business or attempt to align themselves with stronger entities. In addition to lower mortgage loan volumes in 2007, we believe that the industry will also experience continued pressure on margins and housing prices, as well as increased defaults and foreclosures.

In early 2007, we have observed an increase in investor yield requirements for nonprime loans, which may adversely impact the gain on sale realized from such loans. The increased investor yield requirements, separately or combined with the trend of increasing defaults and foreclosures, may also have a negative impact on the value of our credit-subordinated securities. In addition, increasing defaults and foreclosures, along with a slowdown in home price appreciation (or price depreciation in some markets) and worsening economic conditions may result in higher credit losses in the future.

## Critical Accounting Policies

The accounting policies with the greatest impact on our financial condition and results of operations that require the most judgment, and which are most likely to result in materially different amounts being recorded under different conditions or using different assumptions, pertain to our mortgage securitization activities; our investments in MSRs and retained interests; our measurement of provisions and reserves associated with the credit risk inherent in our operations and our use of derivatives to manage interest rate risk. Our critical accounting policies involve the following five areas: 1) accounting for gain on sales of loans and securities; 2) accounting for MSRs and retained interests, including valuation of MSRs and retained interests; 3) valuation of liabilities incurred in sale or securitization of loans; 4) allowance for loan losses; and 5) accounting for derivatives and our related interest rate risk management activities.

Effective January 1, 2006, we adopted Statement of Financial Accounting Standards No. 156— *Accounting for Servicing of Financial Assets* ("SFAS 156"), which amends Statement of Financial Accounting Standards No. 140— *Accounting for Transfers and Servicing of Financial Assets and Extinguishments of Liabilities* ("SFAS 140"). SFAS 156 changes the accounting for, and reporting of, the recognition and measurement of separately recognized servicing assets and liabilities. Accordingly, the adoption of SFAS 156 has changed the Company's accounting policies relating to gain on sale of loans and securities and the accounting for MSRs subsequent to their initial recognition, effective January 1, 2006.

### Gain on Sale of Loans and Securities

When we sell loans in the secondary mortgage market, we generally do not sell the MSRs that are created. Depending on the type of securitization, we may also retain other financial interests, including interest-only securities, principal-only securities and residual securities.

We determine the gain on sale of a security or loans by allocating the carrying value of the underlying mortgage loans between securities or loans sold and the interests we continue to hold, based on their relative fair values. The gain on sale we report is the difference between the proceeds we receive from the sale and the cost allocated to the securities or loans sold. The proceeds include cash and other assets obtained (primarily MSRs) less any liabilities incurred (i.e., liabilities for representations and warranties or other recourse provisions). The timing of gain recognition is dependent on the terms of the transaction meeting very specific accounting criteria and, as a result, the gain on sale may be recorded in a different form or in a different accounting period from when the transfer of the loans is completed. In addition, the amount of gain on sale recorded is influenced by the values of the MSRs and retained interests at the time of sale. See the *Valuation of MSRs and Retained Interest* section of this Report for a discussion of the judgments and estimates involved in the valuation of MSRs and retained interests.

47

*Secondary Mortgage Market Investor Demand*

Changes in investor demand for nonprime mortgage loans can have a significant impact on our ability to access the secondary mortgage market as a competitive outlet. In 2007, we have seen an increase in investor required yields for nonprime loans together with a lessening in the liquidity of such loans. This trend may negatively impact our willingness to sell such loans into the secondary mortgage market, the gain we may realize on any such sales and the pricing of such loans to consumers. In addition, the market values of the credit-subordinated securities that we currently hold may be negatively affected by this trend and accordingly, our consolidated earnings may be adversely affected.

*Impact of Declines in Credit Performance*

With the current contraction in the U.S. housing market and the resulting slowdown in price appreciation (or price depreciation in some markets), along with worsening economic conditions, the credit losses we experience may increase in the future. In 2007, we have observed a decline in credit performance (as adjusted for age) in the nonprime loans we produced, especially those funded in 2006. Deterioration in the credit performance of these loans could result in increased losses, future impairment of our related credit-subordinated securities and higher claims under our representations and warranties.

*Regulatory Trends*

The regulatory environments in which we operate have an impact on the activities in which we may engage, how the activities may be carried out and the profitability of those activities. Therefore, changes to laws, regulations or regulatory policies can affect whether and to what extent we are able to operate profitably.

For example, as discussed in the preceding Part I, Item 1, *Regulations—Interagency Guidance on Residential Mortgage Products* , on October 4, 2006, the federal financial regulatory agencies issued final interagency guidance on residential mortgage products that allow borrowers to defer repayment of principal and/or interest, including "interest-only" mortgage loans and "payment option" adjustable-rate mortgages, which provide a borrower with flexible payment options, including payments that have the potential for negative amortization. The impact of this guidance on the industry and the Company is uncertain at this time.

The aforementioned interagency guidance notwithstanding, proposed local, state and federal legislation targeted at predatory lending could have the unintended consequence of raising the cost or otherwise reducing the availability of mortgage credit for those potential borrowers with less than prime-quality credit histories. This could result in a reduction of otherwise legitimate nonprime lending opportunities. In addition, there may be future local, state and federal legislation that restricts our ability to communicate with and solicit business from current and prospective customers in such a way that we are not able to originate new loans or sell other products at current profit margins.

126

# EXHIBIT 29



# COUNTRYWIDE FINANCIAL CORP

# FORM 8-K
(Current report filing)

## Filed 03/12/07 for the Period Ending 03/12/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, DC 20549

# FORM 8-K

### CURRENT REPORT
### Pursuant to Section 13 or 15(d) of the
### Securities Exchange Act of 1934

Date of Report (date of earliest event reported): **March 12, 2007**

# COUNTRYWIDE FINANCIAL CORPORATION
#### (Exact name of registrant as specified in its charter)

| **Delaware** | **1-8422** | **13-2641992** |
|---|---|---|
| (State or other jurisdiction of incorporation) | ( Commission File Number) | (IRS Employer Identification No.) |

| **4500 Park Granada, Calabasas, CA** | **91302** |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(818) 225-3000**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions ( *see* General Instruction A.2. below):

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

"February mortgage loan fundings were $35 billion, up 10 percent from the same period a year ago," said David Sambol, President and Chief Operating Officer. "Importantly, retail volume was up 11 percent year over year, demonstrating the positive impact from our retail salesforce growth initiatives. In fact, Countrywide captured the #1 spot in retail originations for the fourth quarter of 2006 according to *Inside Mortgage Finance* .

"The nonprime lending industry is currently experiencing significant volatility and instability," Sambol continued. "As a result, many nonprime competitors have recently exited the market and other lenders have suggested their continued viability is in question. Aggressive industry underwriting guidelines and lower home price appreciation have resulted in increasing delinquencies and defaults. Furthermore, as a result of investor concerns about nonprime loan performance, yield requirements have increased and secondary market liquidity has been reduced. These factors will adversely impact residual valuations and gains on sale of nonprime loans until market conditions improve.

"In response to market factors, management has implemented changes to our origination policies to mitigate future exposure including further tightening of underwriting guidelines. Nonprime fundings were only 7 percent of total mortgage loan fundings in February and recent nonprime application volumes have declined as a result of our recent policy changes. At December 31, 2006, our nonprime residuals amounted to $402 million, which represents 0.2 percent of the Company's assets.

"Management views that the long term impact of the current nonprime market dynamics is positive for both the industry and Countrywide," Sambol concluded. "The industry should benefit from more rational underwriting and pricing as excess lending capacity is eliminated. Countrywide is well positioned to take advantage of this market disruption due to its experience, operating controls, strong liquidity profile and relatively low exposure to nonprime. Nonetheless, the Company may experience short term earnings volatility during this transition period."

**About Countrywide**

Founded in 1969, Countrywide Financial Corporation is a diversified financial services provider and a member of the S&P 500, Forbes 2000 and Fortune 500. Through its family of companies, Countrywide originates, purchases, securitizes, sells, and services prime and nonprime loans; provides loan closing services such as credit reports, appraisals and flood determinations; offers banking services which include depository and home loan products; conducts fixed income securities underwriting and trading activities; provides property, life and casualty insurance; and manages a captive mortgage reinsurance company. For more information about the Company, visit Countrywide's website at www.countrywide.com.

(more)

# EXHIBIT 30

ALL-STATE LEGAL   800-222-0510    EDH    RECYCLED



# COUNTRYWIDE FINANCIAL CORP

## FORM 8-K
(Current report filing)

## Filed 04/12/07 for the Period Ending 04/12/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

Washington, DC 20549

# FORM 8-K

### CURRENT REPORT
Pursuant to Section 13 or 15(d) of the
Securities Exchange Act of 1934

Date of Report (date of earliest event reported): **April 12, 2007**

# COUNTRYWIDE FINANCIAL CORPORATION

( Exact name of registrant as specified in its charter)

| **Delaware** | **1-8422** | **13-2641992** |
|---|---|---|
| (State or other jurisdiction of incorporation ) | (Commission File Number) | (IRS Employer Identification No.) |

| **4500 Park Granada, Calabasas, CA** | **91302** |
|---|---|
| (Address of principal executive offices ) | (Zip Code) |

Registrant's telephone number, including area code: **(818) 225-3000**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions ( *see* General Instruction A.2. below):

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

- Net earned premiums from the Insurance segment totaled $112 million, up 21 percent from March 2006

"The March 2007 and first quarter 2007 operational statistics are reflective of current mortgage market conditions," said David Sambol, President and Chief Operating Officer. "Production volume was dominated by refinance and fixed-rate loan activity, which accounted for 60 percent and 66 percent of total mortgage loan originations, respectively, for the month of March 2007, and 62 percent and 64 percent of total mortgage loan originations, respectively, for the first quarter of 2007. Nonprime fundings continued to decline, accounting for 5 percent of total mortgage loan originations for March 2007 and 7 percent of total mortgage loan originations for the first quarter of 2007."

"The servicing portfolio was $1.4 trillion, which compares to $1.2 trillion one year ago. Delinquencies on the portfolio (as a percentage of the number of loans serviced) were 4.29 percent for March 2007, which compares to 5.02 percent for December 2006, and 3.68 percent for March 2006. Historically, delinquencies have trended downward from the fourth quarter to the first quarter due to seasonality.

"While current market conditions are creating short-term volatility in our residential mortgage business, management believes the Company is well-positioned to capitalize upon the longer-term opportunities that are being created as the marketplace rationalizes."

### About Countrywide

Founded in 1969, Countrywide Financial Corporation is a diversified financial services provider and a member of the S&P 500, Forbes 2000 and Fortune 500. Through its family of companies, Countrywide originates, purchases, securitizes, sells, and services prime and nonprime loans; provides loan closing services such as credit reports, appraisals and flood determinations; offers banking services which include depository and home loan products; conducts fixed income securities underwriting and trading activities; provides property, life and casualty insurance; and manages a captive mortgage reinsurance company. For more information about the Company, visit Countrywide's website at www.countrywide.com

This Press Release contains forward-looking statements within the meaning of Section 21E of the Securities Exchange Act of 1934, as amended, regarding management's beliefs, estimates, projections, and assumptions with respect to, among other things, the Company's future operations, business plans and strategies, as well as industry and market conditions, all of which are subject to change. Actual results and operations for any future period may vary materially from those projected herein and from past results discussed herein. Factors which could cause actual results to differ materially from historical results or those anticipated include, but are not limited to: competitive and general economic conditions in each of our business segments such as slower or negative home price appreciation; changes in general business, economic, market and political conditions in the United States and abroad from those expected; loss of investment grade ratings that may result in an increase in the cost of debt or loss of access to corporate debt markets; reduction in government support of homeownership; the level and volatility of interest rates; changes in interest rate paths; increases in the delinquency rates of borrowers; changes in generally accepted accounting principles or in the legal, regulatory and legislative environments in the markets in which the Company operates; the ability of management to effectively implement the Company's strategies; and other risks noted in documents filed by the Company with the Securities and Exchange Commission from time to time. Words like "believe," "expect," "anticipate," "promise," "plan," and other expressions or words of similar meanings, as well as future or conditional verbs such as "will," "would," "should," "could," or "may" are generally intended to identify forward-looking statements. The Company undertakes no obligation to publicly update or revise any forward-looking statements.

(tables follow)

2

EXHIBIT 31

31

# COUNTRYWIDE FINANCIAL CORP

## FORM 8-K
(Current report filing)

## Filed 04/26/07 for the Period Ending 04/26/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, DC 20549

# FORM 8-K

### CURRENT REPORT
Pursuant to Section 13 or 15(d) of the
Securities Exchange Act of 1934

Date of Report (date of earliest event reported): April 26, 2007

# COUNTRYWIDE FINANCIAL CORPORATION
(Exact name of registrant as specified in its charter)

| Delaware | 1-8422 | 13-2641992 |
|---|---|---|
| (State or other jurisdiction of incorporation | (Commission File Number) | (IRS Employer Identification No ) |

| 4500 Park Granada, Calabasas, CA | 91302 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(818) 225-3000**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions ( *see* General Instruction A.2. below):

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

and related value declines of loans sold during the quarter and unsold at quarter end, net of credit hedge gains. Revenues from subprime investments fell $155 million from the fourth quarter of 2006, largely as a result of impairment charges against retained interests from subprime and related securities, net of credit hedge gains. The Company has instituted policy and product guideline changes and made other adjustments to reduce exposure to future subprime losses, and as a result management anticipates that both subprime production and investments will return to profitability in subsequent quarters, absent a material worsening of market conditions.

- **Other credit costs.** Aside from subprime-related credit costs described above, other net credit costs increased from the fourth quarter of 2006 by $132 million, the equivalent of $0.14 in earnings per diluted share, as a result of rising delinquencies, deteriorating housing market conditions, and resulting increased loss reserves. This included a $119 million increase in impairment of prime-quality home equity retained interests and an $81 million increase in the provision for loan losses, partially offset by a $68 million increase in loss reserve reversal in the Insurance segment.

"Excluding the impact of subprime conditions and increased credit costs in the quarter, Countrywide's core operations made strong contributions to quarterly earnings," said Mozilo. "Our Production sector delivered strong volume and margins for both prime first and home equity loans, which accounted for 93 percent of our total mortgage banking originations; Servicing sector margins, excluding impairment of retained interests, were strong; net interest margins increased in our Banking Operations; and our Capital Markets and Insurance segments both generated sequential quarter pre-tax earnings growth.

"On a consolidated basis, Countrywide's residential lending operations continued to grow market share, with first quarter production representing over 18 percent of U.S. mortgage originations and our servicing portfolio reaching 8.4 million loans, which represents 13 percent of residential loans outstanding. In addition, our pipeline heading into the second quarter is very strong at $69 billion, up 21 percent from the fourth quarter of 2006 and up 8 percent from the first quarter last year. Furthermore, our increasingly diverse business model has been generating more than half of our earnings from businesses other than mortgage banking, as was the case in 2006 and in the first quarter of 2007 again.

"While turbulent mortgage market conditions had an adverse impact on the Company's first quarter, looking forward, management is optimistic about the long-term future growth prospects and profitability of the Company stemming from the consolidation and rationalization occurring in the residential mortgage markets today.

"I would like to conclude by thanking my 50,000-plus Countrywide colleagues. Each of them works hard every day to deliver outstanding long-term returns to shareholders, and to make the American dream of homeownership available to as many people as possible."

2

extended to prime borrowers. These impairment charges were driven by increased estimates for future losses on loans underlying the related securities as well as increased market yield requirements. In addition, the Company incurred $63 million in impairment on other retained interests where Countrywide does not retain credit risk. This impairment related to increased market yield requirements.

Delinquencies (based on loan count, 30 days or more past due) in the servicing portfolio were 4.29 percent at March 31, 2007, which compares to 5.02 percent at December 31, 2006 and 3.68 percent at March 31, 2006. Foreclosures in the servicing portfolio (based on loan count) were 69 basis points at March 31, 2007, which compares to 65 basis points at December 31, 2006 and 47 basis points at March 31, 2006. The year-over-year increase in total delinquencies and foreclosures is generally the result of softening housing market conditions and the seasoning of the loans in the servicing portfolio. The sequential quarter improvement in the delinquency ratio is primarily attributable to seasonal factors. The weighted average age of the loans in the portfolio at March 31, 2007 was 23 months, while the age at March 31, 2006 was 21 months.

**Loan Closing Services**

Loan Closing Services are offered through Countrywide's LandSafe companies, which primarily provide credit reports, appraisals and flood determinations. The LandSafe companies' quarterly pre-tax earnings increased from the prior year, primarily as a result of an increase in its credit report and appraisal businesses due to the increase in Countrywide's application activity.

**BANKING**

The Banking segment includes Banking Operations (primarily the fee and investment activities of Countrywide Bank, FSB) and Countrywide Warehouse Lending, a provider of mortgage inventory financing to independent mortgage bankers. Countrywide Bank ("Bank") provides Countrywide with expanded product capabilities, a low cost source of funds, liquidity, and portfolio lending capabilities that result in substantial recurring earnings. The Bank invests primarily in high-quality residential mortgage loans sourced from the Loan Production sector and the secondary market. It funds these assets through various means including its retail deposit franchise, which is comprised of an expanding national financial center network of 101 locations (most of which are located in existing Countrywide retail offices), call centers, and Internet presence. The Bank also leverages its deposit base through a variety of wholesale funding activities.

Key financial and operational results for the Banking segment as well as the Banking Operations sector are noted in Tables 6 and 7 below with additional details in tables at the end of this release:

6

mortgage guaranty reinsurance company. Financial results for the Insurance segment are noted below with operational metrics in the tables at the end of this release:

Table 9
**Insurance Segment Pre-tax Earnings**

|  | Quarter Ended | | |
| --- | --- | --- | --- |
| ($ in millions) | Mar. 31, 2007 | Dec. 31, 2006 | Mar. 31, 2006 |
| Balboa Reinsurance Company | $ 131 | $ 56 | $ 46 |
| Balboa Life & Casualty | 57 | 29 | 23 |
| Allocated corporate expenses | (8) | (10) | (4) |
| Total Insurance segment pre-tax earnings | $ 180 | $ 75 | $ 65 |

For the first quarter of 2007, Insurance segment pre-tax results increased $105 million from the fourth quarter of 2006 and $115 million year over year. This growth resulted from increases at Balboa Reinsurance of $75 million and $85 million, respectively, from the fourth quarter and first quarter of 2006. In addition, earnings at Balboa Life and Casualty doubled when compared to the sequential and year-over-year quarters. The increase at Balboa Reinsurance resulted from a $74 million reversal of the loss reserves related to the 2003 books of business, on which negligible remaining loss exposure was deemed to exist in the first quarter of 2007. This compares to a reversal of $6 million in the fourth quarter of 2006 and $5 million for the first quarter of 2006, the latter related to loss reserves on the 2002 books of business. The increases at Balboa Life & Casualty stemmed from an increase in net earned premiums, primarily in the lender-placed lines, as well as improved claims experience.

### DIVIDEND DECLARATION

Countrywide's Board of Directors declared a dividend of $0.15 per share. The payable date on the dividend is May 31, 2007 to stockholders of record on May 14, 2007.

### 2007 OUTLOOK

Management believes that considerable risks remain in the mortgage marketplace, including but not limited to potential further deterioration in the housing market that could impact origination volume and future credit costs; potential pending regulatory or legislative actions that could impose constraints on our operations; and other business risks as outlined in the disclaimer at the end of this press release. While the balance of 2007 is expected to be challenging, management continues to believe that current market conditions will result in opportunities in the form of further industry consolidation. Management also believes that the Company is well-positioned to capitalize upon these opportunities, which should strengthen Countrywide's franchise and result in accelerated future market share and earnings growth.

EXHIBIT 32

32



# COUNTRYWIDE FINANCIAL CORP

## FORM 10-Q
(Quarterly Report)

## Filed 05/09/07 for the Period Ending 03/31/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, DC 20549

# Form 10-Q

(Mark One)

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended March 31, 2007

Or

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from        to

Commission file number: 1-8422

# Countrywide Financial Corporation
(Exact name of registrant as specified in its charter)

| **Delaware** | **13-2641992** |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (IRS Employer Identification No.) |
| **4500 Park Granada, Calabasas, California** | **91302** |
| (Address of principal executive offices) | (Zip Code) |

**(818) 225-3000**
(Registrant's telephone number, including area code)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports) and (2) has been subject to such filing requirements for the past 90 days. Yes ☒    No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer. See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act (check one):

Large accelerated filer ☒    Accelerated filer ☐    Non-accelerated filer ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act):

Yes ☐    No ☒

Indicate the number of shares outstanding of each of the registrant's classes of common stock, as of the latest practicable date.

| Class | Outstanding at May 7, 2007 |
|---|---|
| Common Stock $ 05 par value | 593,391,994 |

## PART I. FINANCIAL INFORMATION

Item 1.     *Financial Statements*

### COUNTRYWIDE FINANCIAL CORPORATION AND SUBSIDIARIES
### CONSOLIDATED BALANCE SHEETS

| | March 31, 2007 | December 31, 2006 |
|---|---|---|
| | (Unaudited) | (Audited) |
| | (in thousands, except share data) | |
| **ASSETS** | | |
| Cash | $ 1,202,114 | $ 1,407,000 |
| Mortgage loans held for sale | 32,282,579 | 31,272,630 |
| Trading securities owned, at fair value | 16,794,223 | 20,036,668 |
| Trading securities pledged as collateral, at fair value | 4,839,902 | 1,465,517 |
| Securities purchased under agreements to resell, securities borrowed and federal funds sold | 28,851,069 | 27,269,897 |
| Loans held for investment, net of allowance for loan losses of $374,367 and $261,054, respectively | 75,177,094 | 78,085,757 |
| Investments in other financial instruments, at fair value | 19,445,697 | 12,769,451 |
| Mortgage servicing rights, at fair value | 17,441,860 | 16,172,064 |
| Premises and equipment, net | 1,653,233 | 1,625,456 |
| Other assets | 10,262,832 | 9,841,790 |
| Total assets | $ 207,950,603 | $ 199,946,230 |
| **LIABILITIES** | | |
| Deposit liabilities | $ 57,525,061 | $ 55,578,682 |
| Securities sold under agreements to repurchase and federal funds purchased | 44,085,743 | 42,113,501 |
| Trading securities sold, not yet purchased, at fair value | 3,380,852 | 3,325,249 |
| Notes payable | 74,322,902 | 71,487,584 |
| Accounts payable and accrued liabilities | 8,650,035 | 8,187,605 |
| Income taxes payable | 5,167,561 | 4,935,763 |
| Total liabilities | 193,132,154 | 185,628,384 |
| Commitments and contingencies | — | — |
| **SHAREHOLDERS' EQUITY** | | |
| Preferred stock—authorized, 1,500,000 shares of $0.05 par value; none issued and outstanding | — | — |
| Common stock—authorized, 1,000,000,000 shares of $0.05 par value; issued, 591,596,654 shares and 585,466,719 shares at March 31, 2007 and December 31, 2006, respectively; outstanding, 591,201,542 shares and 585,182,298 shares at March 31, 2007 and December 31, 2006, respectively | 29,580 | 29,273 |
| Additional paid-in capital | 2,320,760 | 2,154,438 |
| Accumulated other comprehensive loss | (16,535) | (17,556) |
| Retained earnings | 12,484,644 | 12,151,691 |
| Total shareholders' equity | 14,818,449 | 14,317,846 |
| Total liabilities and shareholders' equity | $ 207,950,603 | $ 199,946,230 |

The accompanying notes are an integral part of these consolidated financial statements.

1

We also generally have the right to repurchase mortgage loans from the special-purpose entity if the remaining outstanding balance of the mortgage loans falls to a level where the cost of servicing the loans becomes burdensome in relation to the benefits of servicing.

Our Prime Mortgage Loans generally are securitized on a non-recourse basis, while Prime Home Equity and Nonprime Loans generally are securitized with limited recourse for credit losses. During the quarter ended March 31, 2007, we securitized $14.6 billion in Nonprime Mortgage and Prime Home Equity Loans with limited recourse for credit losses. Our exposure to credit losses related to our limited recourse securitization activities is limited to the carrying value of our subordinated interests and to the contractual limit of reimbursable losses under our corporate guarantees less the recorded liability for such guarantees. For a further discussion of our exposure to credit risk, see the section in this Report entitled *Management's Discussion and Analysis of Financial Condition and Results of Operations—Credit Risk Management*.

We do not believe that any of our off-balance sheet arrangements have had, or are reasonably likely to have, a current or future material effect on our financial condition, results of operations, liquidity, capital expenditures or capital resources.

Our material contractual obligations were summarized and included in our 2006 Annual Report. There have been no material changes outside the ordinary course of our business in the contractual obligations as summarized in our 2006 Annual Report during the three months ended March 31, 2007.

### Prospective Trends

#### United States Mortgage Market

Over the last decade, total mortgage indebtedness in the United States has grown at an average annual rate of 11%. Over the long term, we believe that continued population growth, ongoing developments in the mortgage market and the prospect of relatively low interest rates support growth in the market for the foreseeable future. Some of the ongoing developments in the mortgage market that we believe will contribute to its growth include government-sponsored programs targeted to increase homeownership in low-income and minority communities, the growth of prime home equity lending as a major form of consumer finance and the increasing efficiency of the secondary mortgage market that lowers the overall cost of homeownership. In the short-term however, the U.S. housing market is undergoing a significant contraction and lenders and investors are tightening their credit standards. Therefore both mortgage origination volumes and growth in total mortgage indebtedness is likely to slow in the short-term.

Over time, the level of complexity in the mortgage lending business has increased significantly due to several factors:

- The continuing evolution of the secondary mortgage market and demand by borrowers has resulted in a proliferation of mortgage products

- Greater regulation imposed on the industry has resulted in increased costs and the need for higher levels of specialization

- Interest rate volatility has risen over the last decade. At the same time, homeowners' propensity to refinance their mortgages has increased as the refinance process has become more efficient and cost effective. The combined result has been large swings in the volume of mortgage loans originated from year to year. These volume swings have placed significant operational and financial pressures on mortgage lenders

To compete effectively in this environment, mortgage lenders must have a very high level of operational, technological and managerial expertise. In addition, the residential mortgage business has

65

*Secondary Mortgage Market Investor Demand*

Changes in investor demand for mortgage loans can have a significant impact on our ability to access the secondary mortgage market as a competitive outlet. In 2007, we have seen an increase in investor required yields for nonprime loans together with a lessening in the liquidity of such loans. During the quarter ended March 31, 2007, we recorded a $217.8 million write-down of our inventory of nonprime loans and $231.0 million impairment of our nonprime and related residuals interests reflecting reduced appetite for these loans in the marketplace. This trend has negatively affected our ability and willingness to sell such loans into the secondary mortgage market, the revenues we realize on those loans that we do sell and the availability and pricing of such loans to consumers. If this trend continues we may be required to record additional impairment of our credit-subordinated securities backed by nonprime loans.

*Impact of Declines in Credit Performance*

With the current contraction in the U.S. housing market and the resulting slowdown in price appreciation (or price depreciation in some markets), along with worsening economic conditions, the credit losses we experience may increase in the future. In 2007, we have observed a marked decline in credit performance (as adjusted for age) for recent vintages, especially those loans with higher risk characteristics including limited documentation, higher loan-to-value ratios or weak credit scores. Deterioration in the credit performance of these loans could result in increased losses, future impairment of our related credit-subordinated securities and higher claims under our representations and warranties.

### Regulatory Trends

The regulatory environments in which we operate have an impact on the activities in which we may engage, how the activities may be carried out and the profitability of those activities. Therefore, changes to laws, regulations or regulatory policies can affect whether and to what extent we are able to operate profitably.

For example, proposed local, state and federal legislation targeted at predatory lending could have the unintended consequence of raising the cost or otherwise reducing the availability of mortgage credit for those potential borrowers with less than prime-quality credit histories. This could result in a reduction of otherwise legitimate nonprime lending opportunities. In addition, there may be future local, state and federal legislation that restricts our ability to communicate with and solicit business from current and prospective customers in such a way that we are not able to originate new loans or sell other products at current profit margins.

### New Accounting Standards

In September 2006, the FASB issued Statement of Financial Accounting Standards No. 157, *Fair Value Measurements* ("SFAS 157"). SFAS 157 provides a framework for measuring fair value when such measurements are used for accounting purposes. The framework focuses on an exit price in the principal (or, alternatively, the most advantageous) market accessible in an orderly transaction between willing market participants. SFAS 157 establishes a three-tiered fair value hierarchy with Level 1 representing quoted prices for identical assets or liabilities in an active market and Level 3 representing estimated values based on unobservable inputs. Under SFAS 157, related disclosures are segregated for assets and liabilities measured at fair value based on the level used within the hierarchy to determine their fair values. The Company has determined that it will adopt SFAS 157 on its effective date of January 1, 2008 and the financial impact, if any, upon adoption has not yet been determined.

In February 2007, the FASB issued Statement of Financial Accounting Standards No. 159, *The Fair Value Option for Financial Assets and Financial Liabilities, including an amendment of FASB Statement No. 115* ("SFAS 159"). SFAS 159 permits fair value accounting to be irrevocably elected for certain financial assets and liabilities on an individual contract basis at the time of acquisition or at a

67

EXHIBIT 33

# COUNTRYWIDE FINANCIAL CORP

## FORM 10-Q
(Quarterly Report)

## Filed 08/09/07 for the Period Ending 06/30/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 – Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, DC 20549

## Form 10-Q

(Mark One)

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the quarterly period ended June 30, 2007**

**Or**

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from          to**

**Commission file number: 1-8422**

# Countrywide Financial Corporation
### (Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **13-2641992** |
| (State or other jurisdiction of incorporation or organization) | (IRS Employer Identification No ) |
| **4500 Park Granada, Calabasas, California** | **91302** |
| (Address of principal executive offices) | (Zip Code) |

**(818) 225-3000**
(Registrant's telephone number, including area code)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports) and (2) has been subject to such filing requirements for the past 90 days. Yes ☒    No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer. See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act (check one):

Large accelerated filer ☒    Accelerated filer ☐    Non-accelerated filer ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act):

Yes ☐    No ☒

Indicate the number of shares outstanding of each of the registrant's classes of common stock, as of the latest practicable date.

| Class | Outstanding at August 6, 2007 |
|---|---|
| Common Stock, $ 05 par value | 576,016,774 |

# PART I. FINANCIAL INFORMATION

Item 1.    *Financial Statements*

## COUNTRYWIDE FINANCIAL CORPORATION AND SUBSIDIARIES
## CONSOLIDATED BALANCE SHEETS

| | June 30, 2007 | December 31, 2006 |
|---|---|---|
| | (Unaudited) | (Audited) |
| | (in thousands, except share data) | |
| **ASSETS** | | |
| Cash | $ 1,154,032 | $ 1,407,000 |
| Mortgage loans held for sale | 34,090,154 | 31,272,630 |
| Trading securities owned, at fair value | 19,271,559 | 20,036,668 |
| Trading securities pledged as collateral, at fair value | 3,521,522 | 1,465,517 |
| Securities purchased under agreements to resell, securities borrowed and federal funds sold | 26,385,089 | 27,269,897 |
| Loans held for investment, net of allowance for loan losses of $512,904 and $261,054, respectively | 74,056,539 | 78,085,757 |
| Investments in other financial instruments, at fair value | 26,601,298 | 12,769,451 |
| Mortgage servicing rights, at fair value | 20,087,368 | 16,172,064 |
| Premises and equipment, net | 1,644,141 | 1,625,456 |
| Other assets | 10,010,058 | 9,841,790 |
| Total assets | $216,821,760 | $199,946,230 |
| **LIABILITIES** | | |
| Deposit liabilities | $ 60,292,841 | $ 55,578,682 |
| Securities sold under agreements to repurchase and federal funds purchased | 46,186,848 | 42,113,501 |
| Trading securities sold, not yet purchased, at fair value | 4,145,425 | 3,325,249 |
| Notes payable | 77,669,067 | 71,487,584 |
| Accounts payable and accrued liabilities | 8,914,175 | 8,187,605 |
| Income taxes payable | 5,227,509 | 4,935,763 |
| Total liabilities | 202,435,865 | 185,628,384 |
| Commitments and contingencies | — | — |
| **SHAREHOLDERS' EQUITY** | | |
| Preferred stock—authorized, 1,500,000 shares of $0.05 par value; none issued and outstanding | — | — |
| Common stock—authorized, 1,000,000,000 shares of $0.05 par value; issued, 574,655,984 shares and 585,466,719 shares at June 30, 2007 and December 31, 2006, respectively; outstanding, 574,218,312 shares and 585,182,298 shares at June 30, 2007 and December 31, 2006, respectively | 28,733 | 29,273 |
| Additional paid-in capital | 1,612,901 | 2,154,438 |
| Accumulated other comprehensive loss | (136,228) | (17,556) |
| Retained earnings | 12,880,489 | 12,151,691 |
| Total shareholders' equity | 14,385,895 | 14,317,846 |
| Total liabilities and shareholders' equity | $216,821,760 | $199,946,230 |

The accompanying notes are an integral part of these consolidated financial statements.

1

EXHIBIT 34



# COUNTRYWIDE FINANCIAL CORP

## FORM 10-Q
### (Quarterly Report)

## Filed 11/09/07 for the Period Ending 09/30/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

QuickLinks -- Click here to rapidly navigate through this document

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, DC 20549

# Form 10-Q

**(Mark One)**

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF
THE SECURITIES EXCHANGE ACT OF 1934**

**For the quarterly period ended September 30, 2007**

**Or**

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF
THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from                    to**

**Commission file number: 1-8422**

# Countrywide Financial Corporation
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **13-2641992** |
| (State or other jurisdiction of incorporation or organization) | (IRS Employer Identification No.) |
| **4500 Park Granada, Calabasas, California** | **91302** |
| (Address of principal executive offices) | (Zip Code) |

**(818) 225-3000**
(Registrant's telephone number, including area code)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports) and (2) has been subject to such filing requirements for the past 90 days. Yes ☒    No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer. See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act (check one):

Large accelerated filer ☒         Accelerated filer ☐         Non-accelerated filer ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act):

Yes ☐    No ☒

Indicate the number of shares outstanding of each of the registrant's classes of common stock, as of the latest practicable date.

Item 2.    *Management's Discussion and Analysis of Financial Condition and Results of Operations*

As used in this Report, references to "we," "our," "the Company" or "Countrywide" refer to Countrywide Financial Corporation and its consolidated subsidiaries unless otherwise indicated. This discussion includes forward-looking statements concerning future events and performance of the Company, which are subject to certain risks and uncertainties as discussed under *Management's Discussion and Analysis of Financial Condition and Results of Operations—Factors That May Affect Our Future Results* .

## Overview

This section gives an overview of significant items that are discussed in more detail throughout Management's Discussion and Analysis of Financial Condition and Results of Operations.

### Results of Operations

We recorded a net loss of $1.2 billion for the quarter ended September 30, 2007. Following is a summary of our key performance measures for the quarters ended September 30, 2007 and 2006:

| | | September 30, | | % Change |
|---|---|---|---|---|
| | | 2007 | 2006 | |
| | | (dollar amounts in thousands, except per share data) | | |
| **Consolidated Company** | | | | |
| Revenues | $ | (49,966) $ | 2,822,495 | N/M |
| Net (loss) earnings | $ | (1,200,693) $ | 647,564 | N/M |
| Diluted (loss) earnings per share(1) | $ | (2.85) $ | 1.03 | N/M |
| Total assets at period end | $ | 209,236,465 $ | 193,194,572 | 8% |
| **Key Segment Pre-tax (Loss) Earnings** | | | | |
| Mortgage Banking | $ | (1,313,521) $ | 423,927 | N/M |
| Banking | $ | (406,711) $ | 370,806 | N/M |
| Capital Markets | $ | (344,402) $ | 141,099 | N/M |
| Insurance | $ | 150,180 $ | 91,343 | 64% |
| **Key Operating Statistics** | | | | |
| Total loan fundings | $ | 96,433,000 $ | 117,902,000 | (18%) |
| Mortgage Banking loan sales | $ | 84,845,613 $ | 107,118,824 | (21%) |
| Loan servicing portfolio at period end | $ | 1,459,136,000 $ | 1,244,311,000 | 17% |
| Assets of Banking Operations at period end | $ | 105,176,751 $ | 88,103,857 | 19% |
| Nonperforming Assets(2) | $ | 2,481,060 $ | 1,727,423 | 44% |

(1)    When the conversion price of a convertible preferred security is less than the market price at the time of issuance, the aggregate difference is treated as a preferred dividend in the numerator for the EPS calculation. This increased our loss per fully diluted share by $0.73 from ($2.12) to ($2.85).

(2)    Excludes $1,624.1 million and $956.7 million, at September 30, 2007 and 2006, respectively, of loans that we have the option (but not the obligation) to repurchase and we have not exercised such option. These loans are required to be included in our balance sheet. Also excluded are

nonaccrual loans that are carried on the consolidated balance sheet at the lower of cost or estimated fair value and government-guaranteed loans held for investment, as shown below:

|  | September 30, | |
|  | 2007 | 2006 |
|  | (in thousands) | |
| Loans held for sale | $    443,365 | $    738,012 |
| Government guaranteed loans, held for investment | 326,849 | 418,518 |
|  | $    770,214 | $  1,156,530 |

During the quarter ended September 30, 2007, our results were affected by significant disruptions in the U.S. mortgage market and the global capital markets, both of which we have historically relied upon to finance our mortgage production. The combination of a weakening housing market and concern over certain industry-wide product offerings negatively impacted the expectations of future performance and the value investors assign to mortgage loans and securities. Because of this, investor demand for non-agency mortgage-backed securities abruptly declined and participants in the debt markets substantially curtailed financing of our mortgage loan inventories.

Mortgage lenders, including Countrywide, responded by adjusting their loan program and underwriting standards, which had the effect of reducing the availability of mortgage credit to borrowers. These developments further weakened the housing market and affected mortgage loan performance, resulting in increased losses in our portfolio of mortgage loans held for investment and retained interests created in our loan sales activities. Because of these developments, we recognized inventory valuation adjustments and credit related costs as explained below.

**Inventory Valuation Adjustments**

During the quarter, disruption in the capital markets caused a severe lack of liquidity for non-agency loans held for sale and mortgage-backed securities, which resulted in losses on the sale or write-downs of such loans and securities that aggregated to approximately $1.0 billion in the third quarter of 2007. Approximately $12.3 billion of these non-agency loans were moved to the Company's held-for-investment (HFI) portfolio after their write-down.

**Credit-Related Costs**

Increased estimates of inherent losses in our portfolio of loans held for investment and increased charge-offs resulted in significant increases to credit costs during the third quarter of 2007. Higher estimates of inherent losses were attributable to continued deterioration in housing market conditions, worsening delinquency trends, and the significant tightening of available credit which occurred during the third quarter and which is expected to further adversely impact credit performance. The revised expectations relative to credit losses impacted third quarter results as follows:

- **Increased provision for loan loss on our portfolio of loans held for investment** of $934.3 million, compared to $38.0 million in the third quarter of 2006. The increase in provision during the quarter primarily relates to additional valuation allowances provided for the home equity and pay-option loans held in Banking Operations.

- **Impairment of credit-sensitive residuals** of $689.8 million, compared to recovery of $26.4 million in the third quarter of 2006. Third quarter 2007 impairment includes $540.6 million for prime home equity residuals and $156.2 million for nonprime and related residuals, offset by a recovery of $7.0 million on prime residual securities.

- **Increased provision for representations and warranties** in the amount of $291.5 million, compared to $41.0 million in the third quarter of 2006. This increase relates primarily to

48

EXHIBIT 35

1 of 17 DOCUMENTS

Copyright 2006 Factiva, a Dow Jones and Reuters Company
All Rights Reserved



factiva.

(Copyright (c) 2006, Dow Jones & Company, Inc )

## THE WALL STREET JOURNAL.

The Wall Street Journal

August 8, 2006 Tuesday

**SECTION:** Heard on the Street; Pg. C1

**LENGTH:** 1066 words

**HEADLINE:** Countrywide Pulls on the Reins --- CEO Adopts Cautious Stance: 'I've Never Seen a Soft Landing'; Rival Wells Fargo Is Riding On

**BYLINE:** By James R. Hagerty

**BODY:**

ANGELO R. MOZILO, chief executive of Countrywide Financial Corp., the U.S.'s biggest home-mortgage lender, rarely misses a chance to remind people that he has been in the business for more than 50 years. Now he has a sobering message for investors about the near-term outlook for housing and mortgages: Buckle your seat belts.

"I've never seen a soft landing in 53 years," Mr. Mozilo told analysts in a conference call last month.

To minimize shocks, Countrywide is tapping on the brakes as the housing market cools and competition among lenders intensifies. This more cautious stance follows a growth spurt that increased Countrywide's annual home-mortgage lending to $491 billion last year from $66.7 billion in 2000.

The second-largest home lender, Wells Fargo & Co., shows no sign of slowing. If current trends continue for an-other few quarters, Wells may regain the No. 1 mortgage spot it lost to Countrywide two years ago.

Countrywide's fans take Mr. Mozilo's warning as a comforting sign that he won't chase growth at the expense of profit. "It's entirely appropriate to have a little more caution" on housing, said Mark R. Patterson, a managing director of NWQ Investment Management Co. Los Angeles-based NWQ, which has about $32 billion under management, holds a stake of more than 4% in Countrywide, according to NWQ's most recent regulatory filing. Mr. Patterson added: "Countrywide has demonstrated through many cycles that they can handle hard times as well as good times."

Bears counter that the less-aggressive stance confirms that investors should be wary as Countrywide struggles to slash costs in a slowing market. In any case, Mr. Mozilo's bucket of cold water should serve as a warning that the hous-ing market could take more than just a few months to rebound.

House prices are leveling off in many areas and edging down in some. "How low are they going to go?" Mr. Mozilo asked during the conference call. "It's hard to tell. But the trend is down."

That means fewer home loans and more defaults. Home-mortgage originations will total between $2.4 trillion and $2.8 trillion this year, down from $2.9 trillion in 2005, Countrywide projects. They probably will decline again in 2007, Mr. Mozilo said.

The 67-year-old Mr. Mozilo has thrived in all kinds of cycles since he became a messenger for a Manhattan mort-gage company at age 14. In 1969, he and a partner founded Countrywide. Since then, he has cultivated a legion of fans

Countrywide Pulls on the Reins --- CEO Adopts Cautious Stance: 'I've Never Seen a Soft Landing';  Rival Wells Fargo
Is Riding On The Wall Street Journal August 8, 2006 Tuesday

among investors. Mr. Mozilo said the long-term future for the U.S. mortgage and housing industries remains "extremely favorable." But the ride has been choppy of late.

Countrywide shares closed at $36.91 yesterday in New York Stock Exchange composite trading, up 8% so far this year but down from a 52-week closing high of $42.46 in May. Wells stock closed on the Big Board at $72.38, up 15% this year. The two companies aren't true peers. Wells is a broadly based banking company, which derives about a fifth of its earnings from home mortgages. Countrywide owns a fast-expanding bank but is almost entirely focused on mortgage-related business.

Countrywide shares trade at about 8.3 times estimated per-share earnings for the next four quarters, compared with 14.4 for Wells, according to Thomson Financial. That largely reflects the lower value Wall Street puts on mortgage operations. Countrywide's market cap is $22.42 billion, compared with $121.04 billion for Wells.

In the second quarter, home-loan originations at Countrywide fell 3% from a year earlier to $118 billion. At Wells, they rose 36% to $116 billion. Countrywide's market share slipped to 14.6% in the first half from 15.7% for all of 2005, according to Inside Mortgage Finance, a trade publication. Well's share rose to 13.7% from 12.6%.

"They've put their foot on the accelerator," Mr. Mozilo said of Wells.

Countrywide lost market share because it reduced purchases of loans made by smaller lenders, a business known as the "correspondent" channel. Mr. Mozilo said aggressive buying by Wells and other big banks drove profit margins too low in correspondent lending.

Wells said its goal is "controlled, profitable" growth in market share. "No. 1 market share could well be an outcome, not necessarily a goal in and of itself," the bank added.

Countrywide is still gaining market share in direct, or "retail," lending to consumers, Mr. Mozilo said.

Competition may get tougher. Wall Street firms, including Lehman Brothers Holdings Inc. and Bear Stearns Cos., are emerging as bigger rivals in home-mortgage lending, expanding beyond their business of creating and trading in mortgage securities. "They don't know anything about the mortgage business, which makes them a dangerous competitor," Mr. Mozilo said. These firms "have no hesitation about paying two or three times what we would pay personnel because they're used to the big bucks."

Representatives of Lehman and Bear declined to comment.

The risk of rising losses on defaults is another worry. Robert Lacoursiere, an analyst at Banc of America Securities in New York, has had a "sell" rating on Countrywide for the past year, partly because he worries that a rise in dud loans will hurt earnings. Mr. Lacoursiere argues that Countrywide's loan-loss reserves aren't as high in relation to potential losses as those of some rivals -- a point denied by Countrywide.

(Mr. Lacoursiere doesn't own stock in Countrywide. Banc of America Securities, a unit of Bank of America Corp., has done investment-banking work for Countrywide in the past 12 months.)

One reason for concern: Countrywide has heavily promoted pay-option adjustable-rate mortgages, known as option ARMs, a type of loan singled out by regulators for closer scrutiny. These loans give borrowers several payment options every month, including one that is less than the interest due. If borrowers choose that option, the balances of their loans grow. Eventually, that can lead to a big leap in monthly payments due. Option ARMs account for 45% of loans held as investments by Countrywide's banking division.

Countrywide says it has been careful to give these loans only to borrowers with relatively strong finances. Still, the test of these loans will come when borrowers face "resets" to higher monthly payments, Mr. Mozilo said during the conference call. "I'm not sure exactly what will happen then," he added.

Countrywide Pulls on the Reins --- CEO Adopts Cautious Stance: 'I've Never Seen a Soft Landing';  Rival Wells Fargo
Is Riding On The Wall Street Journal August 8, 2006 Tuesday



**NOTES:**
PUBLISHER: Dow Jones & Company, Inc

**LOAD-DATE:** August 8, 2006

EXHIBIT 36

Yahoo! Finance Charts#symbol=cfc;range=20061101,20061130;charttype=line;crosshair...    Page 1 of 1



Print

© 2008 Yahoo! Inc.

EXHIBIT 37

Yahoo! Finance Charts#symbol=cfc;range=20070501,20070531;charttype=line;crosshair...    Page 1 of 1



Print

EXHIBIT 38

**Countrywide Financial Corporation**
**Daily Closing Price and the Value of the S&P Supercomposite Thrifts and Mortgage Finance Index**
**11/1/06 - 2/26/08**



**Notes and Sources**:
Index data obtained from Bloomberg, LP.
Countrywide prices are from the New York Stock Exchange, accessed
through the data provider FactSet Research Systems, Inc.

**Countrywide Financial Corporation**
**Member Weightings of Mortgage Lender Index**
**As of 11/1/06**

| Index Ticker | Company | Weight |
|---|---|---|
| **S15THMF** | | |
| | Federal National Mortgage Association | 26.05 % |
| | Freddie Mac | 21.63 |
| | Washington Mutual Inc | 18.87 |
| | Countrywide Financial Corp | 10.75 |
| | Sovereign Bancorp Inc | 3.89 |
| | MGIC Investment Corp | 2.26 |
| | Radian Group Inc | 2.00 |
| | New York Community Bancorp Inc | 1.93 |
| | PMI Group Inc/The | 1.69 |
| | IndyMac Bancorp Inc | 1.42 |
| | Webster Financial Corp | 1.24 |
| | Astoria Financial Corp | 1.15 |
| | Washington Federal Inc | 0.93 |
| | First Niagara Financial Group Inc | 0.72 |
| | Downey Financial Corp | 0.61 |
| | MAF Bancorp Inc | 0.55 |
| | FirstFed Financial Corp | 0.46 |
| | Fremont General Corp | 0.44 |
| | Harbor Florida Bancshares Inc | 0.41 |
| | Fidelity Bankshares Inc | 0.40 |
| | BankUnited Financial Corp | 0.39 |
| | Brookline Bancorp Inc | 0.37 |
| | Trustco Bank Corp NY | 0.37 |
| | Bank Mutual Corp | 0.33 |
| | BankAtlantic Bancorp Inc | 0.27 |
| | Flagstar Bancorp Inc | 0.26 |
| | Anchor Bancorp Wisconsin Inc | 0.24 |
| | Franklin Bank Corp/Houston TX | 0.21 |
| | Dime Community Bancshares | 0.18 |
| | **Total Number of Firms in Index** | **29** |

**Notes and Sources:**
Data obtained from Bloomberg, LP.
Members and their respective weights in the indices change over time.

EXHIBIT 39



# COUNTRYWIDE FINANCIAL CORP
## Reported by
## MOZILO ANGELO R

# FORM 4
### (Statement of Changes in Beneficial Ownership)

## Filed 11/02/06 for the Period Ending 11/01/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline

http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# FORM 4

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response... 0.5

| 1. Name and Address of Reporting Person * | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| **MOZILO ANGELO R** | **COUNTRYWIDE FINANCIAL CORP [ CFC ]** | ___ Director ___ 10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (MM/DD/YYYY) | ___ Officer (give title below) ___ Other (specify below) |
| **4500 PARK GRANADA** | **11/1/2006** | **Chairman and CEO** |
| (Street) | 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| **CALABASAS, CA 91302** | | _X_ Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | ___ Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr 3) | 2. Trans Date | 2A. Deemed Execution Date, if any | 3. Trans Code (Instr 8) Code | V | 4. Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) Amount | (A) or (D) | Price | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock | | | | | | | | 645157 | I | 401k |
| Common Stock | | | | | | | | 478518 | I | by Mozilo Living Trust |
| Common Stock | | | | | | | | 2892 | I | by Spouse |
| Common Stock | 11/1/2006 | | M | | 70000 | A | $9.6 | 236855 | D | |
| Common Stock | 11/1/2006 | | S(1) | | 70000 | D | $38.3425 | 166855 | D | |
| Common Stock | 11/1/2006 | | S(2) | | 23000 | D | $38.3076 | 143855 | D | |

## Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1. Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date, if any | 4. Trans Code (Instr 8) Code | V | 5 Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11 Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Stock Option (Right to Buy) | $9.6 | 11/1/2006 | | M | | | 70000 | 5/31/2002 | 5/31/2011 | Common Stock | 70000 | $9.6 | 2519586 | D | |

**Explanation of Responses:**

( 1 )  The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on October 27, 2006.

( 2 )  The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on October 27, 2006. The sale price range of the shares listed were between $ 38.10 - $38.59.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| MOZILO ANGELO R<br>4500 PARK GRANADA<br>CALABASAS, CA 91302 | | | Chairman and CEO | |

**Signatures**

| | |
|---|---|
| Becky MacKinnon Attorney-in-fact | 11/1/2006 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

*     If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

**    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

**POWER OF ATTORNEY**

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Angelo R. Mozilo

# COUNTRYWIDE FINANCIAL CORP
Reported by
## MOZILO ANGELO R

# FORM 4
(Statement of Changes in Beneficial Ownership)

## Filed 11/07/06 for the Period Ending 11/06/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# FORM 4 

[ ] Check this box if no longer subject to Section 16 Form 4 or Form 5 obligations may continue.
*See* Instruction 1(b)

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden hours per response 0.5

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

| 1. Name and Address of Reporting Person * | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MOZILO ANGELO R | COUNTRYWIDE FINANCIAL CORP [ CFC ] | ___ Director  ___ 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (MM/DD/YYYY) | ___ Officer (give title below)  ___ Other (specify below) |
| 4500 PARK GRANADA (Street) | **11/6/2006** | **Chairman and CEO** |
| | 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CALABASAS, CA 91302 (City) (State) (Zip) | | _X_ Form filed by One Reporting Person  ___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr 3) | 2 Trans. Date | 2A. Deemed Execution Date. if any | 3. Trans Code (Instr 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | (A) or (D) Amount | | Price | | | |
| Common Stock | | | | | | | | 645157 | I | 401k |
| Common Stock | | | | | | | | 478518 | I | by Mozilo Living Trust |
| Common Stock | | | | | | | | 2892 | I | by Spouse |
| Common Stock | 11/6/2006 | | M | | 70000 | A | $9.6 | 213855 | D | |
| Common Stock | 11/6/2006 | | S (1) | | 23000 | D | $38.8426 | 190855 | D | |
| Common Stock | 11/6/2006 | | S (2) | | 70000 | D | $38.459 | 120855 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3 Trans Date | 3A Deemed Execution Date. if any | 4. Trans Code (Instr 8) | | 5 Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) | | 6 Date Exercisable and Expiration Date | | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Employee Stock Option (Right to Buy) | $9.6 | 11/6/2006 | | M | | | 70000 | 5/31/2002 | 5/31/2011 | Common Stock | 70000 | $9.6 | 2449586 | D | |

**Explanation of Responses:**

( 1) The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on October 27, 2006. The range of the sale price for the shares listed were between $ 37.80 - $39 12

( 2) The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on October 27, 2006

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **MOZILO ANGELO R**<br>**4500 PARK GRANADA**<br>**CALABASAS, CA 91302** | | | **Chairman and CEO** | |

**Signatures**

Becky MacKinnon Attorney-in-fact   11/6/2006

     ** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

*   If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

**  Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted  The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Angelo R. Mozilo

# COUNTRYWIDE FINANCIAL CORP
## Reported by
## MOZILO ANGELO R

## FORM 4
### (Statement of Changes in Beneficial Ownership)

## Filed 12/15/06 for the Period Ending 12/15/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD<br>CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

# FORM 4

[] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden hours per response... 0.5

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(f) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person *  MOZILO ANGELO R  (Last) (First) (Middle)  4500 PARK GRANADA  (Street)  CALABASAS, CA 91302  (City) (State) (Zip) | 2. Issuer Name and Ticker or Trading Symbol  COUNTRYWIDE FINANCIAL CORP [ CFC ]  3. Date of Earliest Transaction (MM/DD/YYYY)  12/15/2006  4. If Amendment, Date Original Filed (MM/DD/YYYY) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable)  ___ Director ___ 10% Owner  ___ Officer (give title below) ___ Other (specify below)  Chairman and CEO  6. Individual or Joint/Group Filing (Check Applicable Line)  X Form filed by One Reporting Person  ___ Form filed by More than One Reporting Person |
|---|---|---|

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date, if any | 3. Trans Code (Instr 8) Code | V | 4. Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) Amount | (A) or (D) | Price | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock | | | | | | | | 645157 | I | 401k |
| Common Stock | | | | | | | | 428518 | I | by Mozilo Living Trust |
| Common Stock | | | | | | | | 2892 | I | by Spouse |
| Common Stock | 12/15/2006 | | M | | 70000 | A | $9.6 | 94856 | D | |
| Common Stock | 12/15/2006 | | S (1) | | 70000 | D | $41.4566 | 24856 | D | |

### Table II - Derivative Securities Beneficially Owned ( e.g., puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date, if any | 4 Trans Code (Instr 8) Code | V | (A) | (D) | 6 Date Exercisable and Expiration Date  Date Exercisable | Expiration Date | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4)  Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11 Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Stock Option (Right to Buy) | $9.6 | 12/15/2006 | | M | | | 70000 | 5/31/2002 | 5/31/2011 | Common Stock | 70000 | $0 | 1959586 | D | |

**Explanation of Responses:**

( 1) The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on October 27, 2006.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| | | | | |

**Signatures**

Becky MacKinnon Attorney-in-fact

\** Signature of Reporting Person

12/15/2006

Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*      If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\**     Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:   File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Angelo R. Mozilo

# COUNTRYWIDE FINANCIAL CORP
## Reported by
## MOZILO ANGELO R

## FORM 4
### (Statement of Changes in Beneficial Ownership)

## Filed 01/19/07 for the Period Ending 01/18/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# FORM 4



[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue.
*See* Instruction 1(b).

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(f) of the Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden hours per response... 0.5

| 1. Name and Address of Reporting Person * | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MOZILO ANGELO R <br><br> (Last)   (First)   (Middle) <br><br> 4500 PARK GRANADA <br> (Street) <br><br> CALABASAS, CA 91302 <br> (City)   (State)   (Zip) | COUNTRYWIDE FINANCIAL CORP [ CFC ] <br><br> 3. Date of Earliest Transaction (MM/DD/YYYY) <br><br> **1/18/2007** <br><br> 4. If Amendment, Date Original Filed (MM/DD/YYYY) | ___ Director   ___ 10% Owner <br> ___ Officer (give title below)   ___ Other (specify below) <br> **Chairman and CEO** <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> _X_ Form filed by One Reporting Person <br> ___ Form filed by More than One Reporting Person |

### Table I – Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date, if any | 3. Trans Code (Instr 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | (A) or (D) Amount | | Price | | | |
| Common Stock | | | | | | | | 656956 (1) | I | 401k |
| Common Stock | | | | | | | | 221249 (2) | I | by Mozilo Living Trust |
| Common Stock | | | | | | | | 2892 | I | by Spouse |
| Common Stock | 1/18/2007 | | M | | 23000 | A | $9.595 | 126450 | D | |
| Common Stock | 1/18/2007 | | S (3) | | 23000 | D | $40.3496 | 103450 | D | |

### Table II – Derivative Securities Beneficially Owned (*e.g.*, puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3 Trans Date | 3A Deemed Execution Date. if any | 4. Trans Code (Instr 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6 Date Exercisable and Expiration Date | | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11 Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Employee Stock Option (Right to Buy) | $9 6 | 1/18/2007 | | M | | | 23000 | 2/12/2003 | 2/12/2012 | Common Stock | 23000 | $0 | 578580 | D | |

**Explanation of Responses:**

( 1 )  The reporting person acquired 11799 shares in the Countrywide Stock Fund (the Fund) of the Countrywide 401(k) Savings and Investment Plan. 401(k) share information is provided by the third party plan administrator, and is subject to change due to the unitized nature of the Fund. The information presented is as of December 31, 2006

( 2 )  Shares reduced to remove the foundation's allotment. The insider has no pecuniary interest in the foundation's shares and therefore will no longer report the shares on his Forms 4

(3)  The reported sale was effected pursuant to a trading plan adopted under Rule 10b5-1 by the reporting person on December 12, 2006.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| MOZILO ANGELO R<br>4500 PARK GRANADA<br>CALABASAS, CA 91302 | | | Chairman and CEO | |

**Signatures**

| | |
|---|---|
| Becky MacKinnon Attorney-in-fact | 1/19/2007 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*     If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*     Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:  File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Angelo R. Mozilo

# COUNTRYWIDE FINANCIAL CORP
## Reported by
## MOZILO ANGELO R

## FORM 4
(Statement of Changes in Beneficial Ownership)

## Filed 04/04/07 for the Period Ending 04/02/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD<br>CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

# FORM 4

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).



UNITED STATES SECURITIES AND EXCHANGE
COMMISSION
Washington, D.C. 20549

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response... 0.5

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MOZILO ANGELO R | COUNTRYWIDE FINANCIAL CORP [ CFC ] | ___ Director    ___ 10% Owner    ___ Officer (give title below)   ___ Other (specify below) |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (MM/DD/YYYY) | **Chairman and CEO** |
| 4500 PARK GRANADA | 4/2/2007 | |
| (Street) | 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CALABASAS, CA 91302 | | X _ Form filed by One Reporting Person |
| (City)   (State)   (Zip) | | ___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date, if any | 3. Trans Code (Instr 8) | | 4 Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | | | | | | | | 656956 | I | 401k |
| Common Stock | | | | | | | | 196249 | I | by Mozilo Living Trust |
| Common Stock | | | | | | | | 2892 | I | by Spouse |
| Common Stock | | | | | | | | 25000 | I | by GRAT |
| Common Stock | 4/2/2007 | | A | (2) | 152766 | A | $0 | 497297 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.*, puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date, if any | 4. Trans Code (Instr 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) | | 6 Date Exercisable and Expiration Date | | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Appreciation Right [1] | $32 73 | 4/2/2007 | | A | | 566894 | | 12/16/2007 | 3/31/2012 | Common Stock | 566894 | $0 | 566894 | D | |

**Explanation of Responses:**

( 1 ) The Stock Appreciation Right will vest in equal installments on December 16, 2007, December 16, 2008 and December 16, 2009. Upon exercise, the Stock Appreciation Right will settle in stock.

( 2 ) The reporting person was granted 152,766 shares of restricted stock units vesting ratably on December 31, 2007, December 31, 2008 and December 31, 2009 based on the attainment of specific performance conditions.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **MOZILO ANGELO R**<br>**4500 PARK GRANADA**<br>**CALABASAS, CA 91302** | | | Chairman and CEO | |

Signatures

Becky MacKinnon Attorney-in-fact                    4/3/2007

** Signature of Reporting Person                Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*        If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*      Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:  File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Angelo R. Mozilo

EXHIBIT 40

# COUNTRYWIDE FINANCIAL CORP
## Reported by
## CUNNINGHAM JEFFREY M

## FORM 4
(Statement of Changes in Beneficial Ownership)

## Filed 05/01/06 for the Period Ending 05/01/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline
http://www.edgar-online.com
© Copyright 2008. EDGAR Online, Inc  All Rights Reserved
Distribution and use of this document restricted under EDGAR Online. Inc  Terms of Use.

## FORM 4

[ ] Check this box if no longer subject to Section 16 Form 4 or Form 5 obligations may continue.
*See* Instruction 1(b).

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
#### Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response .. 0 5

| 1. Name and Address of Reporting Person * | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| CUNNINGHAM JEFFREY M<br><br>(Last)    (First)    (Middle)<br><br>4500 PARK GRANADA<br>(Street)<br><br>CALABASAS, CA 91302<br>(City)    (State)    (Zip) | COUNTRYWIDE FINANCIAL CORP [ CFC ] | ____ Director    ____ 10% Owner<br>____ Officer (give title below)    ____ Other (specify below) |
| | 3. Date of Earliest Transaction (MM/DD/YYYY)<br>**5/1/2006** | |
| | 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br><br>_X_ Form filed by One Reporting Person<br>____ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date, if any | 3. Trans Code (Instr 8) Code | V | 4. Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock | 5/1/2006 | | M | | 5000 | A | $14.6938 | 137365 | D | |
| Common Stock | 5/1/2006 | | S (1) | | 5000 | D | $40.26 | 132365 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date, if any | 4. Trans Code (Instr 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) (A) | (D) | 6 Date Exercisable and Expiration Date Date Exercisable | Expiration Date | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Stock Option (Right to Buy) | $14.6938 | 5/1/2006 | | M | | | 5000 | 4/1/2004 | 4/1/2013 | Common Stock | 5000 | $14.6938 | 45072 | D | |

**Explanation of Responses:**

( 1 )  The reported sale was affected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on March 31, 2006.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| CUNNINGHAM JEFFREY M<br>4500 PARK GRANADA<br>CALABASAS, CA 91302 | | | | |

**Signatures**

Becky MacKinnon Attorney-in-fact                    5/1/2006

_____                    _____
** Signature of Reporting Person                        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*         If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*        Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:   File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

**POWER OF ATTORNEY**

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005

Print Name: Jeffrey Cunningham

# COUNTRYWIDE FINANCIAL CORP
## Reported by
## CUNNINGHAM JEFFREY M

## FORM 4
(Statement of Changes in Beneficial Ownership)

## Filed 08/01/06 for the Period Ending 08/01/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online
http://www.edgar-online.com
© Copyright 2008. EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

## FORM 4

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue *See* Instruction 1(b).

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(f) of the Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden hours per response... 0.5

| 1. Name and Address of Reporting Person *<br><br>CUNNINGHAM JEFFREY M<br><br>(Last)    (First)    (Middle)<br><br>4500 PARK GRANADA<br>(Street)<br><br>CALABASAS, CA 91302<br>(City)    (State)    (Zip) | 2. Issuer Name and Ticker or Trading Symbol<br><br>COUNTRYWIDE FINANCIAL CORP [ CFC ]<br><br>3. Date of Earliest Transaction (MM/DD/YYYY)<br>8/1/2006<br><br>4. If Amendment, Date Original Filed (MM/DD/YYYY) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable)<br><br>___ Director    ___ 10% Owner<br>___ Officer (give title below)    ___ Other (specify below)<br><br>6. Individual or Joint/Group Filing (Check Applicable Line)<br><br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date, if any | 3. Trans Code (Instr 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 8/1/2006 | | M | | 5000 | A | $14.6938 | 137899 | D | |
| Common Stock | 8/1/2006 | | S (1) | | 5000 | D | $35.83 | 132899 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date, if any | 4. Trans Code (Instr 8) | | 5 Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6 Date Exercisable and Expiration Date | | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11 Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Employee Stock Option (Right to Buy) | $14.6938 | 8/1/2006 | | M | | | 5000 | 4/1/2004 | 4/1/2013 | Common Stock | 5000 | $14.6938 | 30072 | D | |

### Explanation of Responses:

( 1)  The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on March 31, 2006.

### Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| CUNNINGHAM JEFFREY M<br>4500 PARK GRANADA<br>CALABASAS, CA 91302 | | | | |

### Signatures

**Becky MacKinnon Attorney-in-fact**          **8/1/2006**

** Signature of Reporting Person                    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*       If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*      Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:  File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

**POWER OF ATTORNEY**

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Jeffrey Cunningham



# COUNTRYWIDE FINANCIAL CORP
## Reported by
## CUNNINGHAM JEFFREY M

# FORM 4
### (Statement of Changes in Beneficial Ownership)

## Filed 10/02/06 for the Period Ending 09/29/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD<br>CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

# FORM 4

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue *See* Instruction 1(b).

UNITED STATES SECURITIES AND EXCHANGE
COMMISSION
Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP
## OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response... 0 5

| 1 Name and Address of Reporting Person * CUNNINGHAM JEFFREY M | 2. Issuer Name **and** Ticker or Trading Symbol COUNTRYWIDE FINANCIAL CORP [ CFC ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

(Last)  (First)  (Middle)

**4500 PARK GRANADA**
(Street)

**CALABASAS, CA 91302**
(City)  (State)  (Zip)

3. Date of Earliest Transaction (MM/DD/YYYY)
**9/29/2006**

4. If Amendment, Date Original Filed (MM/DD/YYYY)

Relationship: ____ Director   ____ 10% Owner   ____ Officer (give title below)   ____ Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)
X _ Form filed by One Reporting Person
____ Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1 Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date. if any | 3. Trans Code (Instr 8) Code | V | 4 Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) (A) or (D) Amount | Price | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock | 9/29/2006 | | A (1) | | 629  A | $34.925 | 133528 | D | |
| Common Stock | 10/2/2006 | | M | | 5000  A | $14.6938 | 138528 | D | |
| Common Stock | 10/2/2006 | | S (2) | | 5000  D | $35.14 | 133528 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.*, puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3 Trans Date | 3A Deemed Execution Date, if any | 4 Trans Code (Instr 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) (A) | (D) | 6 Date Exercisable and Expiration Date  Date Exercisable | Expiration Date | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) Title | Amount or Number of Shares | 8 Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11 Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Stock Option (Right to Buy) | $14.6938 | 10/2/2006 | | M | | | 5000 | 4/1/2004 | 4/1/2013 | Common Stock | 5000 | $14.6938 | 20072 | D | |

**Explanation of Responses:**

( 1 )  Board of Director fees deferred to acquire 629 shares

( 2 )  The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on March 31, 2006.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| CUNNINGHAM JEFFREY M 4500 PARK GRANADA | | | | |

**Signatures**

| | |
|---|---|
| **Becky MacKinnon Attorney-in-fact** | **9/29/2006** |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*      If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*      Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:  File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Jeffrey Cunningham

# COUNTRYWIDE FINANCIAL CORP
## Reported by
## CUNNINGHAM JEFFREY M

## FORM 4
### (Statement of Changes in Beneficial Ownership)

## Filed 12/01/06 for the Period Ending 12/01/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.



# FORM 4

[ ] Check this box if no longer subject to Section 16 Form 4 or Form 5 obligations may continue
*See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response 0.5

| 1. Name and Address of Reporting Person | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| CUNNINGHAM JEFFREY M | COUNTRYWIDE FINANCIAL CORP [ CFC ] | ___ Director  ___ 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (MM/DD/YYYY) | ___ Officer (give title below)  ___ Other (specify below) |
| 4500 PARK GRANADA (Street) | 12/1/2006 | |
| | 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CALABASAS, CA 91302 (City) (State) (Zip) | | _X_ Form filed by One Reporting Person ___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date, if any | 3. Trans Code (Instr 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 12/1/2006 | | M | | 5000 | A | $14.6938 | 138528 | D | |
| Common Stock | 12/1/2006 | | S (1) | | 5000 | D | $39.68 | 133528 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1. Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date, if any | 4. Trans Code (Instr 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) | | 6 Date Exercisable and Expiration Date | | 7. Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Employee Stock Option (Right to Buy) | $14.6938 | 12/1/2006 | | M | | | 5000 | 4/1/2004 | 4/1/2013 | Common Stock | 5000 | $0 | 10072 | D | |

**Explanation of Responses:**

( 1)  The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on March 31, 2006.

### Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| CUNNINGHAM JEFFREY M 4500 PARK GRANADA CALABASAS, CA 91302 | | | | |

### Signatures

Becky MacKinnon/Attorney-In-Fact   11/13/2000

** Signature of Reporting Person                    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*        If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*       Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:  File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

**POWER OF ATTORNEY**

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Jeffrey Cunningham

# EXHIBIT 41

# COUNTRYWIDE FINANCIAL CORP
## Reported by
# DOUGHERTY MICHAEL E

## FORM 4
### (Statement of Changes in Beneficial Ownership)

## Filed 11/29/06 for the Period Ending 11/29/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 – Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

http://www.edgar-online.com
© Copyright 2008. EDGAR Online. Inc  All Rights Reserved
Distribution and use of this document restricted under EDGAR Online. Inc  Terms of Use

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(f) of the Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden hours per response .. 0.5

| 1. Name and Address of Reporting Person *<br><br>DOUGHERTY MICHAEL E<br>(Last)   (First)   (Middle)<br><br>4500 PARK GRANADA<br>(Street)<br><br>CALABASAS, CA 91302<br>(City)   (State)   (Zip) | 2. Issuer Name and Ticker or Trading Symbol<br><br>COUNTRYWIDE FINANCIAL CORP [ CFC ]<br><br>3. Date of Earliest Transaction (MM/DD/YYYY)<br><br>11/29/2006<br><br>4. If Amendment, Date Original Filed (MM/DD/YYYY) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable)<br><br>____ Director       ____ 10% Owner<br>____ Officer (give title below)   ____ Other (specify below)<br><br>6. Individual or Joint/Group Filing (Check Applicable Line)<br><br>_X_ Form filed by One Reporting Person<br>____ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Trans Date | 2A. Deemed Execution Date, if any | 3. Trans Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/29/2006 | | M | | 22790 | A | $6.98 | 97349 | D | |
| Common Stock | 11/29/2006 | | S (1) | | 22790 | D | $39.698 | 74559 | D | |

**Table II - Derivative Securities Beneficially Owned** ( *e.g.*, puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A. Deemed Execution Date, if any | 4. Trans Code (Instr 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Employee Stock Option (Right to Buy) | $6.98 | 11/29/2006 | | M | | | 22790 | 4/3/2001 | 4/3/2010 | Common Stock | 22790 | $6.98 | 37210 | D | |

**Explanation of Responses:**

( 1) The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on November 17, 2006.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| DOUGHERTY MICHAEL E<br>4500 PARK GRANADA<br>CALABASAS, CA 91302 | | | | |

**Signatures**

Becky MacKinnon Attorney-in-Fact            11/29/2002

** Signature of Reporting Person                Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*        If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*        Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:  File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

**POWER OF ATTORNEY**

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Michael E. Dougherty

# COUNTRYWIDE FINANCIAL CORP
## Reported by
# DOUGHERTY MICHAEL E

## FORM 4
### (Statement of Changes in Beneficial Ownership)

## Filed 12/07/06 for the Period Ending 12/05/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

# FORM 4

[ ] Check this box if no longer subject to Section 16 Form 4 or Form 5 obligations may continue
*See Instruction 1(b).*

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response . . 0.5

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| DOUGHERTY MICHAEL E | **COUNTRYWIDE FINANCIAL CORP [ CFC ]** | ___ Director | ___ 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (MM/DD/YYYY) | ___ Officer (give title below) | ___ Other (specify below) |
| 4500 PARK GRANADA | 12/5/2006 | | |
| (Street) | 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| CALABASAS, CA 91302 | | X Form filed by One Reporting Person | |
| (City) (State) (Zip) | | Form filed by More than One Reporting Person | |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1 Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date. if any | 3. Trans Code (Instr 8) | | 4 Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 12/5/2006 | | M | | 11396 | A | $6.98 | 85955 | D | |
| Common Stock | 12/5/2006 | | S (1) | | 11396 | D | $41 | 74559 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date. if any | 4. Trans Code (Instr 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) | | 6. Date Exercisable and Expiration Date | | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Employee Stock Option (Right to Buy) | $6.98 | 12/5/2006 | | M | | | 11396 | 4/3/2001 | 4/3/2010 | Common Stock | 11396 | $0 | 25814 | D | |

**Explanation of Responses:**

( 1) The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on November 17, 2006.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **DOUGHERTY MICHAEL E** 4500 PARK GRANADA CALABASAS, CA 91302 | | | | |

**Signatures**

** Signature of Reporting Person                    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

*        If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

**       Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:  File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Michael E. Dougherty

# COUNTRYWIDE FINANCIAL CORP
Reported by
# DOUGHERTY MICHAEL E

# FORM 4
(Statement of Changes in Beneficial Ownership)

## Filed 03/21/07 for the Period Ending 03/21/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 – Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline
http://www.edgar-online.com
© Copyright 2008. EDGAR Online, Inc All Rights Reserved
Distribution and use of this document restricted under EDGAR Online, Inc Terms of Use.

# FORM 4

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response... 0.5

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

| 1. Name and Address of Reporting Person * <br><br>**DOUGHERTY MICHAEL E** <br><br> (Last) (First) (Middle) <br><br> **4500 PARK GRANADA** <br> (Street) <br><br> **CALABASAS, CA 91302** <br> (City) (State) (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> **COUNTRYWIDE FINANCIAL CORP [ CFC ]** <br><br> 3. Date of Earliest Transaction (MM/DD/YYYY) <br><br> **3/21/2007** <br><br> 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> ___ Director      ___ 10% Owner <br><br> ___ Officer (give title below)   ___ Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> _X_ Form filed by One Reporting Person <br> ___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1 Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date, if any | 3. Trans Code (Instr 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 3/21/2007 | | M | | 8000 | A | $10.25 | 67862 | D | |
| Common Stock | 3/21/2007 | | S [1] | | 8000 | D | $36.5 | 59862 | D | |

### Table II – Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date, if any | 4. Trans Code (Instr 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) | | 6 Date Exercisable and Expiration Date | | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8 Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Employee Stock Option (Right to Buy) | $10.25 | 3/21/2007 | | M | | | 8000 | 6/1/2000 | 6/1/2009 | Common Stock | 32470 | $0 | 4331 | D | |

**Explanation of Responses:**

( 1)  The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on November 17, 2006.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **DOUGHERTY MICHAEL E** <br> **4500 PARK GRANADA** <br> **CALABASAS, CA 91302** | | | | |

**Signatures**

Becky MacKinnon Attorney-in-fact                    3/28/2007

                                                    Date

** Signature of Reporting Person

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*        If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*       Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:   File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005

Print Name: Michael E  Dougherty

# COUNTRYWIDE FINANCIAL CORP
## Reported by
# DOUGHERTY MICHAEL E

## FORM 4
### (Statement of Changes in Beneficial Ownership)

## Filed 04/26/07 for the Period Ending 04/26/07

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAR Online
http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online. Inc Terms of Use.

# FORM 4

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response... 0.5

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

| 1. Name and Address of Reporting Person * | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| DOUGHERTY MICHAEL E | COUNTRYWIDE FINANCIAL CORP [ CFC ] | ___ Director  ___ 10% Owner  ___ Officer (give title below)  ___ Other (specify below) |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (MM/DD/YYYY) | |
| 4500 PARK GRANADA | 4/26/2007 | |
| (Street) | 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CALABASAS, CA 91302 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | ___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr 3) | 2. Trans Date | 2A. Deemed Execution Date, if any | 3. Trans Code (Instr 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 4/26/2007 | | M | | 22790 | A | $12.15 | 90313 | D | |
| Common Stock | 4/26/2007 | | S (1) | | 22790 | D | $39 | 67523 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1. Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A. Deemed Execution Date, if any | 4. Trans Code (Instr 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) | | 6. Date Exercisable and Expiration Date | | 7. Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Employee Stock Option (Right to Buy) | $12.15 | 4/26/2007 | | M | | | 22790 | 6/3/2003 | 6/3/2012 | Common Stock | 22790 | $0 | 44478 | D | |

**Explanation of Responses:**

( 1 ) The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on November 17, 2006.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| DOUGHERTY MICHAEL E 4500 PARK GRANADA CALABASAS, CA 91302 | | | | |

**Signatures**

Becky MacKinnon Attorney-in-Fact  4/26/2007

Date

** Signature of Reporting Person

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*     If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Michael E. Dougherty

# EXHIBIT 42



Knowledge Mosaic

# COUNTRYWIDE FINANCIAL CORP
## Reported by
## SNYDER HARLEY W

# FORM 4
(Statement of Changes in Beneficial Ownership)

## Filed 04/19/06 for the Period Ending 04/19/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 – Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline

http://www.edgar-online.com

© Copyright 2008, EDGAR Online, Inc. All Rights Reserved

Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue
*See* Instruction 1(b).

UNITED STATES SECURITIES AND EXCHANGE
COMMISSION
Washington, D.C. 20549

STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP
OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response... 0 5

| 1. Name and Address of Reporting Person* | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| SNYDER HARLEY W | COUNTRYWIDE FINANCIAL CORP [ CFC ] | ___ Director ___ 10% Owner |
| (Last) (First) (Middle) | 3 Date of Earliest Transaction (MM/DD/YYYY) | ___ Officer (give title below) ___ Other (specify below) |
| 4500 PARK GRANADA | 4/19/2006 | |
| (Street) | 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CALABASAS, CA 91302 | | X _ Form filed by One Reporting Person |
| (City) (State) (Zip) | | _ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date, if any | 3. Trans Code (Instr 8) | | 4 Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 4/19/2006 | | S (1) | | 50000 | D | $38 | 152489 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date, if any | 4. Trans Code (Instr 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6 Date Exercisable and Expiration Date | | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8. Price of Derivative Security (Instr 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

( 1) The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on June 7, 2005 and modified on December 20, 2005.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| SNYDER HARLEY W 4500 PARK GRANADA CALABASAS, CA 91302 | | | | |

**Signatures**

| Becky MacKinnon Attorney-in-fact | 4/19/2006 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*     If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:   File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Harley W. Snyder



# COUNTRYWIDE FINANCIAL CORP
## Reported by
## SNYDER HARLEY W

# FORM 4
### (Statement of Changes in Beneficial Ownership)

## Filed 05/01/06 for the Period Ending 04/28/06

| | |
|---|---|
| Address | 4500 PARK GRANADA BLVD |
| | CALABASAS, CA 91302 |
| Telephone | 8182253000 |
| CIK | 0000025191 |
| Symbol | CFC |
| SIC Code | 6035 - Savings Institutions, Federally Chartered |
| Industry | Consumer Financial Services |
| Sector | Technology |
| Fiscal Year | 12/31 |

Powered By EDGAROnline

http://www.edgar-online.com
© Copyright 2008, EDGAR Online, Inc. All Rights Reserved.
Distribution and use of this document restricted under EDGAR Online, Inc. Terms of Use.

## FORM 4

[ ] Check this box if no longer subject to Section 16.
Form 4 or Form 5 obligations may continue.
*See Instruction 1(b)*

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden
hours per response... 0.5

| 1. Name and Address of Reporting Person * | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| SNYDER HARLEY W <br><br> (Last) (First) (Middle) <br><br> 4500 PARK GRANADA <br> (Street) <br><br> CALABASAS, CA 91302 <br> (City) (State) (Zip) | COUNTRYWIDE FINANCIAL CORP [ CFC ] <br> 3. Date of Earliest Transaction (MM/DD/YYYY) <br><br> 4/28/2006 <br><br> 4. If Amendment, Date Original Filed (MM/DD/YYYY) | ____ Director    ____ 10% Owner <br> ____ Officer (give title below)   ____ Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> _X_ Form filed by One Reporting Person <br> ____ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr 3) | 2. Trans Date | 2A Deemed Execution Date, if any | 3. Trans Code (Instr 8) | | 4 Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5 Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr 4) | 7. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 4/28/2006 | | S (1) | | 5000 | D | $40 | 102489 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1 Title of Derivate Security (Instr 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans Date | 3A Deemed Execution Date, if any | 4. Trans Code (Instr 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr 3, 4 and 5) | | 6 Date Exercisable and Expiration Date | | 7 Title and Amount of Securities Underlying Derivative Security (Instr 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr 4) | 10 Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr 4) | 11. Nature of Indirect Beneficial Ownership (Instr 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

### Explanation of Responses:

( 1 )  The reported sale was effected pursuant to a trading plan established under Rule 10b5-1 and adopted by the reporting person on June 7, 2005 and modified on December 20, 2005

### Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| SNYDER HARLEY W <br> 4500 PARK GRANADA <br> CALABASAS, CA 91302 | | | | |

### Signatures

| Becky MacKinnon Attorney-in-fact | 4/28/2006 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*         If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*       Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:  File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

**POWER OF ATTORNEY**

Know all by these presents, that the undersigned hereby constitutes and appoints each of Sandor E, Samuels, Susan Bow, Gerard Healy, Chuck Quon, Becky Bailey and Becky MacKinnon signing singly, the undersigned's true and lawful attorney-in- fact to:

(1) execute for and on behalf of the undersigned, in the undersigned's capacity as an executive officer of Countrywide Financial Corporation ( the "Corporation") Forms 3, 4, and 5 in accordance with Section 16(a) of the Securities Exchange Act of 1934 and the rules thereunder;

(2) do and perform any and all acts for and on behalf of the undersigned which may be necessary or desirable to complete and execute any such Form 3, 4, or 5 and timely filing of such form with the United States Securities and Exchange Commission and any stock exchange or similar authority: and

(3) take any other action of any type whatsoever in connection with the foregoing which, in the opinion of such attorney-in-fact, may be of benefit to, in the best interest of, or legally required by, the undersigned, it being understood that the documents executed by such attorney-in-fact on behalf of the undersigned pursuant to this Power of Attorney shall be in such form and shall contain such terms and conditions as such attorney-in-fact may approve in such attorney-in-fact's discretion.

The undersigned hereby grants to each such attorney-in-fact full power and authority to do and perform all and every act and thing whatsoever requisite, necessary or proper to be done in the exercise of any of the rights and powers herein granted, as fully to all intents and purposes as the undersigned might or could do if personally present, with full power of substitution or revocation, hereby ratifying and confirming all that such attorney-in-fact or his substitute or substitutes shall lawfully do or cause to be done by virtue of this Power of Attorney and the rights and powers herein granted. The undersigned acknowledges that the forgoing attorneys-in-fact, in serving in such capacity at the request of the undersigned, are not assuming, nor is the Corporation assuming, any of the undersigned's responsibilities to comply with Section 16 of the Securities Exchange Act of 1934.

This Power of Attorney shall remain in full force until the undersigned is no longer required to file SEC Forms 3, 4, and 5 with respect to the undersigned's holdings of and transactions in securities issued by the Corporation, unless earlier revoked by the undersigned in a signed writing delivered to the foregoing attorneys-in-fact.

IN WITNESS WHEREOF, the undersigned has caused this Power of Attorney to be executed as of this day February 24, 2005.

Print Name: Harley W. Snyder

EXHIBIT 43

# Delaware

PAGE  1

## The First State

I, HARRIET SMITH WINDSOR, SECRETARY OF STATE OF THE STATE OF DELAWARE, DO HEREBY CERTIFY THE ATTACHED ARE TRUE AND CORRECT COPIES OF ALL DOCUMENTS FILED FROM AND INCLUDING THE RESTATED CERTIFICATE OR A MERGER WITH A RESTATED CERTIFICATE ATTACHED OF "COUNTRYWIDE FINANCIAL CORPORATION" AS RECEIVED AND FILED IN THIS OFFICE.

THE FOLLOWING DOCUMENTS HAVE BEEN CERTIFIED:

RESTATED CERTIFICATE, FILED THE FIFTEENTH DAY OF JULY, A.D. 1987, AT 10:01 O'CLOCK A.M.

CERTIFICATE OF DESIGNATION, FILED THE TWENTY-FOURTH DAY OF FEBRUARY, A.D. 1988, AT 10 O'CLOCK A.M.

CERTIFICATE OF DESIGNATION, FILED THE TWELFTH DAY OF JULY, A.D. 1990, AT 10 O'CLOCK A.M.

CERTIFICATE OF CORRECTION, FILED THE SIXTEENTH DAY OF JULY, A.D. 1990, AT 4:30 O'CLOCK P.M.

CERTIFICATE OF AMENDMENT, FILED THE TWENTY-FIFTH DAY OF JUNE, A.D. 1992, AT 2:30 O'CLOCK P.M.

CERTIFICATE OF CHANGE OF REGISTERED AGENT, FILED THE TWENTY-SECOND DAY OF JANUARY, A.D. 1993, AT 9 O'CLOCK A.M.

CERTIFICATE OF DESIGNATION, FILED THE TWENTY-SEVENTH DAY OF

*Harriet Smith Windsor*
Harriet Smith Windsor, Secretary of State

2109447  8100X

071181081

AUTHENTICATION: 6125429

DATE: 11-01-07

# Delaware

PAGE 2

## The First State

JANUARY, A.D. 2000, AT 9 O'CLOCK A.M.

CERTIFICATE OF DESIGNATION, FILED THE SIXTH DAY OF DECEMBER, A.D. 2001, AT 9 O'CLOCK A.M.

CERTIFICATE OF OWNERSHIP, CHANGING ITS NAME FROM "COUNTRYWIDE CREDIT INDUSTRIES, INC." TO "COUNTRYWIDE FINANCIAL CORPORATION", FILED THE SEVENTH DAY OF NOVEMBER, A.D. 2002, AT 9 O'CLOCK A.M.

CERTIFICATE OF AMENDMENT, FILED THE NINTH DAY OF JANUARY, A.D. 2004, AT 3:16 O'CLOCK P.M.

CERTIFICATE OF AMENDMENT, FILED THE SEVENTEENTH DAY OF AUGUST, A.D. 2004, AT 4:22 O'CLOCK P.M.

CERTIFICATE OF DESIGNATION, FILED THE TWENTY-SECOND DAY OF AUGUST, A.D. 2007, AT 5:39 O'CLOCK P.M.

CERTIFICATE OF CORRECTION, FILED THE FIRST DAY OF NOVEMBER, A.D. 2007, AT 1:23 O'CLOCK P.M.



2109447  8100X

071181081

Harriet Smith Windsor
Harriet Smith Windsor, Secretary of State

AUTHENTICATION: 6125429

DATE: 11-01-07

8771.96080

RESTATED CERTIFICATE OF INCORPORATION

OF

COUNTRYWIDE CREDIT INDUSTRIES, INC.
(Pursuant to Section 245)

10.01

FILED

JUL 15 1987

Countrywide Credit Industries, Inc., a corporation organized and existing under the laws of the State of Delaware, hereby certifies as follows:

1.  The name of the corporation is Countrywide Credit Industries, Inc.  The date of filing its original Certificate of Incorporation with the Secretary of State was December 2, 1986.

2.  This Restated Certificate of Incorporation only restates and integrates and does not further amend the provisions of the Certificate of Incorporation of this corporation as heretofore amended or supplemented and there is no discrepancy between those provisions and the provisions of this Restated Certificate of Incorporation.

3.  The text of the Certificate of Incorporation as amended or supplemented heretofore is hereby restated without further amendments or changes to read as herein set forth in full:

FIRST:    The name of the Corporation is Countrywide Credit Industries, Inc.

SECOND:   The purposes for which the Corporation is formed are:

To purchase, own, and hold the stock of other corporations, and to do every act and thing covered generally by the denomination "holding corporation", and especially to direct the operations of other corporations through the ownership of

-2-.

stock therein; to purchase, subscribe for, acquire, own, hold, sell, exchange, assign, transfer, mortgage, pledge, or otherwise dispose of shares or voting trust certificates for shares of the capital stock of, or any bonds, notes, securities, or evidences of indebtedness created by, any other corporation or corporations organized under the laws of this state or any other state or district or country, nation, or government and also bonds or evidences of indebtedness of the United States or of any state, district, territory, dependency, or country or subdivision or municipality thereof; to issue in exchange therefor shares of the capital stock, bonds, notes, or other obligations of this Corporation and while the owner thereof to exercise all the rights, powers, and privileges of ownership including the right to vote any shares of stock or voting trust certificates so owned; to promote, lend money to, and guarantee the dividends, stocks, bonds, notes, evidences of indebtedness, contracts, or other obligations of and otherwise aid, in any manner which shall be lawful, any corporation or association of which any bonds, stocks, voting trust certificates, or other securities or evidences of indebtedness shall be held by or for this Corporation, or in which, or in the welfare of which, this Corporation shall have any interest, and to do any acts and things permitted by law and designed to protect, preserve, improve, or enhance the value of any such bonds, stocks, or other securities or evidences of indebtedness or the property of this Corporation.

To acquire, and pay for in cash, stock or bonds of this Corporation or otherwise, the goodwill, rights, assets and property, and to undertake or assume the whole or any part of the obligations or liabilities of any person, firm, association or corporation.

To manufacture, purchase, or otherwise acquire, invest in, own, mortgage, pledge, sell, assign and transfer or otherwise dispose of, trade, deal in and deal with goods, wares and merchandise and personal property of every class and description.

To purchase, hold, lease, mortgage, pledge and otherwise acquire, dispose of and encumber real and personal property of any and every kind and description in all of the states, territories, colonies, dependencies and districts of the United States of America and in any and all foreign countries.

To borrow money and contract debts, when necessary for the transaction of the business of the Corporation or for the exercise of its corporate rights, privileges or franchises, or for any other lawful purpose of its incorporation and to issue and dispose of obligations for any amount so borrowed and to mortgage or pledge its property and franchises to secure the payment of such obligations, or of any debt contracted for such purposes, in the manner authorized by law.

−3−

To purchase or otherwise acquire, hold, exchange, pledge, hypothecate, sell, deal in, and dispose of mortgages covering any kind of property, tax liens, and transfers of tax liens on real estate.

To exercise all or any of the corporate powers and to carry out all or any of the purposes, enumerated herein or otherwise granted or permitted by law, while acting as agent, nominee, or attorney in fact for any persons or corporations, and to perform any service under contract or otherwise for any corporation, joint stock company, association, partnership, firm, syndicate, individual, to other entity, and in such capacity or under such arrangement, to develop, improve, stabilize, strengthen, or extend the property and commercial interest thereof, and to aid, assist, or participate in any lawful enterprises in connection therewith or incidental to such or assistance insofar as it lawfully may under the General Corporation Law of the State of Delaware.

To engage in any lawful act or activity for which corporations may be organized under the General Corporation Law of Delaware.

The foregoing clauses shall be construed both as objects and powers, and it is hereby expressly provided that the foregoing enumeration of specific powers shall not be held to limit or restrict in any manner the powers of this Corporation.

THIRD:    The aggregate number of shares which the Corporation shall have authority to issue is forty million (40,000,000) shares of Common Stock, of the par value of Five Cents ($.05) per share, and One Million, Five Hundred Thousand (1,500,000) shares of Preferred Stock, of the par value of Five Cents ($.05) per share.    The Preferred Stock may be issued in one or more series at such time or times and for such consideration or considerations as the Board of Directors may determine.    With respect to the Preferred Stock, the Board of Directors of this Corporation is authorized to determine or alter the voting rights, dividend privileges, liquidation preferences, and all other rights, preferences, privileges and restrictions, including without limitation, conversion rights into Common Stock, granted to or imposed upon any wholly unissued series of Preferred Stock and, within the limitations of restrictions stated in any resolution of the Board of Directors originally fixing the number of shares of Preferred Stock constituting any series, to increase or decrease (but not below the number of shares of such series then outstanding) the number of shares of any such series subsequent to the issue of shares of that series, to determine the designation of any series and to fix the number of shares of any series.

FOURTH:    The address of the Corporation's registered office in the State of Delaware is Corporation Trust Center, 1209 Orange Street, County of New Castle, Wilmington, Delaware 19801.    The name of the

-4-

registered agent of the Corporation at such address is The
Corporation Trust Company.

FIFTH:    No holder of any shares of any class of the
Corporation shall be entitled, as such, as a matter of right, to
subscribe for or purchase or receive any part of any unissued
shares of any class of the Corporation, or of any shares of any
class issued and thereafter acquired by the Corporation, whether
now authorized or hereafter created, or of any securities of any
kind convertible into or evidencing the right to subscribe for or
purchase or receive any shares of any class of the Corporation,
whether not authorized or hereafter created, and in each case
whether issued for cash, property, services or any other
consideration, but such shares or other securities may be issued
or disposed of by the board of directors to such persons and on
such terms as in its discretion it shall deem advisable.

SIXTH:    The Corporation may indemnify its directors
and officers to the full extent permitted by the laws of the
State of Delaware.

SEVENTH:  A director of the Corporation shall have no
personal liability to the Corporation or its stockholders for
monetary damages for breach of his fiduciary duty as a director
to the full extent permitted by the Delaware General Corporation
Law as it may be amended from time to time.

EIGHTH:   The Board of Directors of the Corporation is
expressly authorized to make, alter or repeal bylaws of the
Corporation.  In addition to any requirements of the Delaware
General Corporation Law (and notwithstanding the fact that a
lesser percentage may be specified by the Delaware General
Corporation Law), the affirmative vote of the holders of at least
two-thirds (66 2/3%) of the voting power of all of the shares of
capital stock of the Corporation then entitled to vote generally
in the election of directors, voting together as a single class,
shall be required for stockholders of the Corporation to amend,
alter, change, adopt or repeal any bylaws of the Corporation
unless such amendment, alteration, change, adoption or repeal of
the bylaws is determined to be advisable by the Board of
Directors by the affirmative vote of (a) two-thirds of the entire
Board of Directors and (b) a majority of those directors who
became members of the Board of Directors prior to the time when
any stockholder who then is the "beneficial owner" (as such term
is defined in Rule 13d-3 of the General Rules and Regulations
under the Securities Exchange Act of 1934, as amended) of 10% or
more of the then outstanding shares of capital stock of the
Corporation then entitled to vote generally in the election of
directors, first became the beneficial owner of 10% or more of
such outstanding shares of such capital stock (the "Continuing
Directors"), even if such directors do not constitute a quorum of
the entire Board of Directors.

-5-.

NINTH:     Elections of directors need not be by written ballot except and to the extent provided in the bylaws of the Corporation.

TENTH:     (a) The number of directors shall be as provided in the bylaws. The Board of Directors shall be divided into three classes, designated Class I, Class II and Class III, such classes to be as nearly equal in number as possible. At the annual meeting of stockholders in 1987, directors of Class I shall be elected to hold office for a term expiring at the next succeeding annual meeting, directors of Class II shall be elected to hold office for a term expiring at the second succeeding annual meeting and directors of Class III shall be elected to hold office for a term expiring at the third succeeding annual meeting. Thereafter at each annual meeting of stockholders, directors shall be chosen for a term of three years to succeed those whose terms then expire and shall hold office subject to their earlier death, resignation or removal, until the third following annual meeting of stockholders and until the election of their respective successors.

(b)     any director may be removed from office only for cause and only by the affirmative vote of the holders of two-thirds (66 2/3%) of the voting power of the outstanding shares of Common Stock.

(c)     any vacancy on the Board of Directors, whether arising through death, resignation or removal of a director or through the increase in the number of directors of any class, shall be filled by a majority vote of all the remaining directors, though less than a quorum. The term of office of any director elected to fill such a vacancy shall expire at the expiration of the term of office of directors of the class to which such director was elected.

(d)     Notwithstanding any other provisions in this Article, and except as otherwise required by law, whenever the holders of any one or more series of Preferred Stock or other securities of the Corporation shall have the right, voting separately as a class, to elect one or more directors of the Corporation, the term of office, the filling of vacancies and other features of such directorships shall be governed by the terms of this Certificate of Incorporation applicable thereto, and unless the terms of this Certificate of Incorporation expressly provide otherwise, such directorships shall be in addition to the number of directors provided in the bylaws, and such directors shall not be classified pursuant to this Article.

ELEVENTH:     Any action required or permitted to be taken by the stockholders of this Corporation shall be taken at an annual or special meeting of the stockholders. No action may be taken by stockholders by written consent.

-6-

TWELFTH:    (a)  Any direct or indirect purchase by the
Corporation, or any subsidiary of the Corporation of any Voting
Stock (as herein defined) from a person or persons known by the
Board of Directors of the Corporation to be an Interested
Stockholder (as herein defined) who has beneficially owned such
Voting Stock for less than two years prior to the date of such
purchase or any agreement in respect thereof, at a price in
excess of the Fair Market Value (as herein defined), shall
require the affirmative vote of no less than a majority of the
votes cast by the holders, voting together as a single class, of
all then outstanding shares of capital stock of the Corporation
entitled to vote generally on matters relating to the
Corporation, excluding for this purpose the votes by the
Interested Stockholder, unless a greater vote shall be required
by law.

(b)  Such affirmative vote shall not be required for a
purchase or other acquisition of securities of the same class
made on substantially the same terms to all holders of such
securities and complying with the applicable requirements of the
Securities Exchange Act of 1934, as amended, and the rules and
regulations thereunder (or any subsequent provisions replacing
such Act, rules or regulations).  Furthermore, such affirmative
vote shall not be required for any purchase effected on the open
market and not the result of a privately-negotiated transaction.

(c)  For the purposes of this Article:

(i)  A "person" shall mean any individual, firm,
corporation or other entity.

(ii)  "Voting Stock" shall mean any class or series
of the capital stock of the Corporation having the right to vote
generally on matters relating to the Corporation and any security
which is convertible into such stock.

(iii)  "Interested Stockholder" shall mean any person
(other than the Corporation or any corporation of which a
majority of any class of equity security is owned, directly or
indirectly, by the Corporation or any profit sharing, employee
stock ownership or other employee benefit plan of the Corporation
or any subsidiary thereof, or any trustee or other fiduciary with
respect to any such plan when acting in such capacity) who or
which:

A.  is the beneficial owner, directly or
indirectly, of 5% or more of the outstanding Voting
Stock; or

B.  is an Affiliate of the Corporation and at
any time within the two-year period immediately prior to
the date in question was the beneficial owner, directly
or indirectly, of 5% or more of the outstanding Voting
Stock; or

-7-

C.   is an assignee or has otherwise succeeded
to any shares of Voting Stock which were at any time
within the two-year period immediately prior to the date
in question beneficially owned by an Interested
Shareholder, if such assignment or succession shall have
occurred in the course of a transaction or transactions
not involving a public offering within the meaning of
the Securities Act of 1933, as amended.

(iv)  A person shall be a "beneficial owner" of any
Voting Stock of the Corporation:

A.   which such person or any of its
Affiliates or Associates beneficially owns, directly or
indirectly, or

B.   which such person or any of its
Affiliates or Associates has (i) the right to acquire
(whether such right is exercisable immediately or only
after the passage of time), pursuant to any agreement,
arrangement or understanding or upon the exercise of
conversion rights, exchange rights, warrants or options,
or otherwise, or (ii) any right to vote pursuant to any
agreement, arrangement or understanding; or

C.   which are beneficially owned, directly or
indirectly, by any other person with which such person
or any of its Affiliates or Associates has any
agreement, arrangement or understanding for the purpose
of acquiring, holding, voting or disposing any Voting
Stock of the Corporation.

(v)  For the purposes of determining whether a
person is an Interested Stockholder pursuant to subparagraph (ii)
hereof, Voting Stock outstanding shall be deemed to comprise all
Voting Stock deemed owned through application of subparagraph
(iii) hereof, but shall not include other Voting Stock which may
be issuable pursuant to any agreement, arrangement or
understanding, or upon exercise of conversion rights, warrants or
options, or otherwise.

(vi)  "Affiliate" or "Associate" shall have the
respective meanings ascribed to such terms in Rule 12b-2 of the
General Rules and Regulations under the Securities Exchange Act
of 1934, as amended.

(vii)  "Fair Market Value" shall mean as to each
class of stock or other security which constitutes Voting Stock,
the highest closing sale price during the thirty-day period
immediately preceding the date in question of a share of such
stock on the composite tape for New York Stock Exchange-listed
stocks, or, if such stock is not quoted on such composite tape or
if such stock is not listed on such exchange, on the principal

−8−

United States securities exchange registered under the Exchange Act on which such stock is listed, or, if such stock is not listed on any such exchange, the highest closing bid quotation with respect to a share of such stock during the thirty-day period preceding the date in question on the National Association of Securities Dealers, Inc., Automated Quotations System or any system then in use, or if no such quotations are available, the fair market value on the date in question of a share of such stock as determined by the Board of Directors of the Corporation in good faith.

(d)   The Board of Directors shall have the power and duty to determine, for purposes of this Article, on the basis of information known to the Board:

(i)    the amount of Voting Stock beneficially owned by any person;

(ii)   when such person acquired a beneficial interest in such Voting Stock;

(iii)  whether such person owns 5% or more of the Voting Stock;

(iv)   the aggregate number of shares of stock and the aggregate amount of any other security outstanding at any time;

(v)    whether a person is an Affiliate or Associate of another; and

(vi)   whether paragraphs (a) or (b) above are or have become applicable in respect of a proposed purchase of Voting Stock by the Corporation.

and any such determination made in good faith shall be conclusive and binding for all purposes of this Article.

THIRTEENTH:  The Corporation hereby reserves the right to amend, alter, change or repeal any provision contained in this Certificate of Incorporation in the manner now or hereafter prescribed by the Delaware General Corporation Law and all rights conferred on stockholders therein granted are subject to this reservation; provided, however, that, notwithstanding the fact that a lesser percentage may be specified by the Delaware General Corporation Law, the affirmative vote of the holders of at least two-thirds (66 2/3%) of the voting power of all of the shares of capital stock of the Corporation then entitled to vote generally in the election of directors, voting together as a single class, shall be required to amend, alter, change or repeal, or adopt any provision or provisions inconsistent with, any provision of Article Eighth, Tenth, Eleventh, Twelfth, or Thirteenth hereof, unless such amendment, alteration, change, repeal or adoption of

· ᵕ9᷍

any inconsistent provision or provisions is declared advisable by the Board of Directors by the affirmative vote of (a) two-thirds of the entire Board of Directors and (b) a majority of the Continuing Directors (as defined in Article Eighth).

4.    This Restated Certificate of Incorporation was duly adopted by the Board of Directors in accordance with Section 245 of the General Corporation Law of the State of Delaware.

IN WITNESS WHEREOF, said Countrywide Credit Industries, Inc. has caused this certificate to be signed by David S. Loeb, its President, and attested by Paul H. Moeller, its Secretary, this 14th day of July, 1987.

By _____
David S. Loeb
President

ATTEST:

By _____
Paul H. Moeller
Secretary